# EXHIBIT J

**Timekeeper Chart**

| Row Labels | Values Sum of Bs Hrs | Sum of Base Amt |
|---|---|---|
| Feerst, Alex Jonathan | 524.00 | 223,356.00 |
| Ginsberg, Brian D. | 346.20 | 212,913.00 |
| Greenfield, Juanita M. | 208.65 | 52,162.50 |
| Hurst, Annette L. | 227.80 | 191,620.00 |
| Lenning, Nicholas F. | 431.70 | 153,253.50 |
| Rosenkranz, Joshua | 455.10 | 461,895.50 |
| Shapiro, Marc R. | 711.25 | 399,444.50 |
| Simpson, Lisa T. | 239.00 | 189,585.00 |
| **Grand Total** | **3,143.70** | **1,884,230.00** |

| Total Hours - Cert Stage | | |
|---|---|---|
| **Row Labels** | **Sum of Bs Hrs** | **Sum of Base Amt** |
| Feerst, Alex Jonathan | 113.60 | 38,676.00 |
| Hurst, Annette L. | 82.80 | 68,370.00 |
| Rosenkranz, Joshua | 91.10 | 90,615.50 |
| Shapiro, Marc R. | 284.30 | 153,948.25 |
| Simpson, Lisa T. | 62.50 | 49,267.50 |
| **Grand Total** | **634.30** | **400,877.25** |

| Total Hours - Merits Stage | | |
|---|---|---|
| **Row Labels** | **Sum of Bs Hrs** | **Sum of Base Amt** |
| Feerst, Alex Jonathan | 328.50 | 147,825.00 |
| Ginsberg, Brian D. | 233.30 | 143,479.50 |
| Greenfield, Juanita M. | 204.15 | 51,037.50 |
| Hurst, Annette L. | 93.70 | 79,645.00 |
| Lenning, Nicholas F. | 397.20 | 141,006.00 |
| Rosenkranz, Joshua | 262.20 | 267,444.00 |
| Shapiro, Marc R. | 426.95 | 245,496.25 |
| Simpson, Lisa T. | 131.00 | 104,145.00 |
| **Grand Total** | **2,077.00** | **1,180,078.25** |

| Hours- Merits Opening Brief and Amici | | |
|---|---|---|
| **Row Labels** | **Sum of Bs Hrs** | **Sum of Base Amt** |
| Feerst, Alex Jonathan | 209.8 | $94,410.00 |
| Ginsberg, Briand D. | 3.4 | $2,091.00 |
| Greenfield, Juanita M. | 172.35 | $43,087.50 |
| Hurst, Annette L. | 76.6 | $65,110.00 |
| Lenning, Nicholas F. | 246.4 | $87,472.00 |
| Rosenkranz, Joshua | 156.4 | $159,528.00 |
| Shapiro, Marc R. | 408.05 | $234,628.75 |
| Simpson, Lisa T. | 126.5 | $100,567.50 |
| **Total** | **1399.5** | **$786,894.75** |

| Hours- Merits Reply Brief | | |
|---|---|---|
| **Row Labels** | **Sum of Bs Hrs** | **Sum of Base Amt** |
| Feerst, Alex Jonathan | 118.7 | $53,415.00 |
| Ginsberg, Briand D. | 229.9 | $141,388.50 |
| Greenfield, Juanita M. | 31.8 | $7,950.00 |
| Hurst, Annette L. | 17.1 | $14,535.00 |
| Lenning, Nicholas F. | 150.8 | $53,534.00 |
| Rosenkranz, Joshua | 105.8 | $107,916.00 |
| Shapiro, Marc R. | 18.9 | $10,867.50 |
| Simpson, Lisa T. | 4.5 | $3,577.50 |
| **Total** | **677.5** | **$393,183.50** |

| Row Labels | Total Hours - Oral Argument Sum of Bs Hrs | Sum of Base Amt |
|---|---|---|
| Feerst, Alex Jonathan | 81.90 | 36,855.00 |
| Ginsberg, Brian D. | 112.90 | 69,433.50 |
| Greenfield, Juanita M. | 4.50 | 1,125.00 |
| Hurst, Annette L. | 51.30 | 43,605.00 |
| Lenning, Nicholas F. | 34.50 | 12,247.50 |
| Rosenkranz, Joshua | 101.80 | 103,836.00 |
| Simpson, Lisa T. | 45.50 | 36,172.50 |
| **Grand Total** | **432.40** | **303,274.50** |

| ID | Date | TKPR Name | TK Persnl Type | Client | Matter | Rate | Base Amt | Bs Hrs | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 18225218 | 10/26/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $330.00 | 1.00 | Research and organize legislative history materials on Copyright Act Sections 601-03. |
| 18223745 | 10/30/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $660.00 | 2.00 | Draft statement of facts and arguments on first sale doctrine for Kirtsaeng cert petition. |
| 18272259 | 11/7/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $264.00 | 0.80 | Discuss Kirtsaeng amicus strategy with M. Shapiro; research Costco amicus parties. |
| 18281066 | 11/7/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $1,590.00 | 3.00 | Meeting with A. Feerst regarding Wiley & Sons v. Kirtsaeng; review decisions and statues in regard to same. |
| 18387407 | 11/8/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $2,050.00 | 2.50 | Review Costco and Kirtsaeng materials; schedule call amongst copyright team |
| 18281070 | 11/8/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $2,782.50 | 5.25 | Review amicus briefs and appellate record; assemble chart of potential amici in case. |
| 18272292 | 11/9/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $1,155.00 | 3.50 | Review Costco amicus briefs submitted by Public Knowledge and American Library Association; discuss potential amicus brief with Mr. Siy; discuss potential amicus brief with Mr. Band; draft correspondence to other potential amici; discuss same with M. Shapiro. |
| 18281072 | 11/9/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $1,457.50 | 2.75 | Review record and research potential amici matters. |
| 18281073 | 11/9/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $2,517.50 | 4.75 | Research potential amici and assemble chart in regard to same; telephone conversation with A. Feerst. |
| 18273145 | 11/10/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $1,056.00 | 3.20 | Discuss potential amicus brief with Ms. Allen; revise Kirtsaeng record; revise statement of facts. |
| 18281075 | 11/10/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $4,902.50 | 9.25 | Drafting, sending, and responding to emails to gather amicus support re: Wiley v. Kirtsaeng; reviewing prior emails and memos between J. Rosenkranz, A. Feerst, and A. Hurst; telephone conference with J. Mitchell re: amicus brief and conducting follow-up research (reading relevant opinions and briefs) and memorializing conversation with J. Mitchell regarding same; telephone conversation with A. Feerst; reviewing USSC rules and drafting shell petition. |
| 18273140 | 11/11/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $2,145.00 | 6.50 | Analyze and compare facts and merits of Pearson v. Kumar with Wiley v. Kirtsaeng; discuss potential amicus brief with Mr. Siy and Ms. Ranganath of Public Knowledge; discuss potential amicus brief with Mr. Greenstein; review Costco amicus briefs to determine distribution of arguments and parties' respective interests. |
| 18387977 | 11/11/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $1,230.00 | 1.50 | Confer regarding timing issue; identify tasks for completion to develop 602 position; review prior briefing and legislative history and work on analysis |
| 18281656 | 11/11/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $985.00 | 1.00 | Conversations and correspondence re next steps; correspondence with S. Israel. |
| 18281059 | 11/11/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $1,219.00 | 2.30 | Drafting certiorari petition regarding Wiley v. Kirtsaeng. |
| 18281079 | 11/11/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $4,399.00 | 8.30 | Meet with J. Rosenkranz regarding certiori petition; reviewing prior decision and statues; conversation with S. Greenstein (non-Orrick attorney); meeting with A. Feerst regarding certiorari petition; emails regarding potential amici and updating chart with information regarding contacts with counsel for amici; researching status of Pearson v. Kumar and obtaining contact information for Kumar's counsel; further research and draft of certiorari. |

| ID | Date | Name | Title | | | Rate | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|---|
| 18281045 | 11/14/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $2,805.00 | 8.50 | Draft argument section of cert petition; review Costco cert petition and amicus briefs; review legislative history of Copyright Act manufacturing clause; discuss possible amicus brief with Ms. McSherry of EFF. |
| 18387978 | 11/14/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $410.00 | 0.50 | Multiple emails and conferences regarding comparison of our case with Costco as vehicle for deciding parallel markets issue |
| 18281076 | 11/14/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $4,134.00 | 7.80 | Review prior decisions; email exchanges with potential amici; telephone conversation with A. Feerst; drafting certiorari petition re: Wiley v. Kirtsaeng. |
| 18281195 | 11/14/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $3,233.00 | 6.10 | Drafting certiorari petition re: Wiley v. Kirtsaeng. |
| 18285702 | 11/15/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $4,191.00 | 12.70 | Draft argument section for cert petition; discuss possible amicus brief with Mr. Sandler. |
| 18387979 | 11/15/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $2,296.00 | 2.80 | review and analyze legislative history of 602 |
| 18293203 | 11/15/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $394.00 | 0.40 | Correspondence re structure of cert. petition. |
| 18286680 | 11/15/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $7,552.50 | 14.25 | Email exchanges with potential amici; research issues and draft certiorari petition; telephone conference with Vivek Suri, counsel for Kumar. |
| 18295845 | 11/16/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $1,089.00 | 3.30 | Draft argument section of cert petition; draft correspondence to Gamestop regarding potential amicus brief. |
| 18387980 | 11/16/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $3,936.00 | 4.80 | Further review of manufacturing clause study, chapters in Nimmer discussing 602 and history of manufacturing clauses; reviewing prior cases discussing legislative history issues |
| 18293555 | 11/16/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $1,379.00 | 1.40 | Review cert. petition draft. |
| 18296970 | 11/16/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $7,420.00 | 14.00 | Telephone conference with General Counsel Don Bell (National Drug Store Chains Association) regarding amicus support in Wiley v. Kirtsaeng; incorporate edits from J Rosenkranz into cert petition; email potential amici Second Circuit opinion; research in regard to museum association included as amici; conference with A. Feerst regarding statement of facts in certiorari petition, legislative history, structure of petition; further research and draft of certiorari petition. |
| 18295999 | 11/17/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $891.00 | 2.70 | Research legislative history of the 1976 Copyright Act; draft summary of manufacturing clause historical materials. |
| 18388701 | 11/17/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $4,510.00 | 5.50 | work on merits analysis for cert petition |
| 18299114 | 11/17/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $4,432.50 | 4.50 | Read brief; coordinate meeting. |
| 18296929 | 11/17/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $4,770.00 | 9.00 | Conference with A. Feerst regarding certiorari petition; review amicus briefs and legislative history; perform research and complete drafting certiorari petition; attend to further edits to certiorari petition. |
| 18301937 | 11/17/2011 | Simpson, Lisa T. | Partner | 308 | 2005 | 785.00 | $785.00 | 1.00 | Review draft cert petition |
| 18302007 | 11/18/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $1,584.00 | 4.80 | Conduct research on legislative history of Copyright Act; conference with J. Rosenkranz, A. Hurst, L. Simpson, G. Ramsey, and M. Shapiro to discuss Copyright merits arguments. |
| 18388702 | 11/18/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $4,100.00 | 5.00 | Work on merits analysis, circulate thoughts regarding same, and attend meeting to discuss cert petition |
| 18308302 | 11/18/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $5,319.00 | 5.40 | Edit cert petition; prepare for and attend conference call re legal strategy and correspondence after. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18308538 | 11/18/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $5,671.00 | 10.70 | Preparation of USSC cert petition appendix; reviewing materials and preparation for video conference; video conference with L. Simpson, J. Rosenkranz, A. Hurst, A. Feerst, and G. Ramsey; incorporate edits from J. Rosenkranz into certiorari petition;discussion with A. Hurst and L. Simpson re: reformatting certiorari petition; review amicus briefs and prepare chart detailing definitions proposed of "lawfully made under this title" re: Wiley v. Kirtsaeng. |
| 18301962 | 11/18/2011 | Simpson, Lisa T. | Partner | 308 | 2005 | 785.00 | $5,495.00 | 7.00 | Review briefing; legislative history and other background materials in preparation for team call; participate in team strategy call |
| 18308316 | 11/19/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $7,289.00 | 7.40 | Revise cert petition. |
| 18309679 | 11/20/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $924.00 | 2.80 | Research legislative history of the Copyright Act. |
| 18308319 | 11/20/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $788.00 | 0.80 | Conversation re logistics; correspondence re edits. |
| 18312328 | 11/20/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $901.00 | 1.70 | Review edits from J. Rosenkranz; conduct editing and follow-up research regarding Wiley v. Kirtsaeng. |
| 18309665 | 11/21/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $1,155.00 | 3.50 | Research legislative history of Copyright Act; discuss same with G. Ramsey. |
| 18388703 | 11/21/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $820.00 | 1.00 | Review chart of potential interpretations of lawfully made under this title and further review of legislative history including memo of G. Ramsey |
| 18336430 | 11/21/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $10,835.00 | 11.00 | Review briefs and petitions. |
| 18312336 | 11/21/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $4,664.00 | 8.80 | Download, reformat and prepare appendices and email exchanges with Williams Lea regarding formatting and production of appendices regarding Wiley v. Kirtsaeng (1.6). Research, revise and edit Kirtsaeng certiorari petition regarding Wiley v. Kirsaeng(7.2). |
| 18317389 | 11/22/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $2,442.00 | 7.40 | Conduct research on legislative history of Sections 109 and 104 of the Copyright Act. |
| 18388704 | 11/22/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $2,542.00 | 3.10 | Review Quanta and Costco briefs related to Quanta to evaluate for merits argument; review chart of history of various relevant sections; discuss 602 issues with G. Ramsey |
| 18317737 | 11/22/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $3,657.00 | 6.90 | Coordinate with Williams Lea on certiorari petition appendix regarding Wiley v. Kirtsaeng; review Kumar docket on Westlaw, Lexis, and pacer and coordinate with R&I to ensure daily alerts provided regarding Wiley v. Kirtsaeng; meeting with J. Rosenkranz regarding Wiley v. Kirtsaeng; review and edit certiorari petition regarding Wiley v. Kirtsaeng; email and speak with Amici regarding filing date and guage likelihood they will file a supporting brief regarding Wiley v. Kirtsaeng. |
| 18338891 | 11/22/2011 | Simpson, Lisa T. | Partner | 308 | 2005 | 785.00 | $3,925.00 | 5.00 | Review relevant caselaw in support of cert petition; research issues relating to good faith sale of stolen works; draft and send A Hurst e-mail regarding same |
| 18321834 | 11/23/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $1,386.00 | 4.20 | Conduct legal research on legislative history of Copyright Act. |
| 18330152 | 11/23/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $3,869.00 | 7.30 | Review appendix, make edits and coordinate with Williams Lea to incorporate revisions regarding Wiley v. Kirtsaeng (2.2). Review briefs in Quality King, review draft of certiorari petition and propose edits based regarding Wiley v. Kirtsaeng (4.3). Review Copyright Act legislative history and memos relating thereto regarding Wiley v. Kirtsaeng (.8). |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18388849 | 11/26/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $4,182.00 | 5.10 | Review legislative history summaries and edit draft cert petition |
| 18388854 | 11/27/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $3,362.00 | 4.10 | Work on cert petition |
| 18334245 | 11/28/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $1,485.00 | 4.50 | Conduct research on legislative history; draft comparative historical chart on evolution of Copyright Act sections 104, 109, 601, and 602. |
| 18388705 | 11/28/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $4,920.00 | 6.00 | Work on cert petition |
| 18336286 | 11/28/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $1,182.00 | 1.20 | Coordinate logistics and conversation re legal theory. |
| 18335602 | 11/28/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $3,869.00 | 7.30 | Review legislative history and revise legislative history chart regarding Wiley v. Kirtsaeng. Emails and conversations with potential amici; update amici chart regarding Wiley v. Kirtsaeng. Review case materials, opinions to prepare for revising/editing merits argument regarding Wiley v. Kirtsaeng; review appendix from Williams Lea, make edits and relay revisions to Williams Lea regarding same. |
| 18339047 | 11/28/2011 | Simpson, Lisa T. | Partner | 308 | 2005 | 785.00 | $1,570.00 | 2.00 | Review and revise draft petition |
| 18339622 | 11/29/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $1,320.00 | 4.00 | Research on legislative history of Copyright Act; review and revise cert petition; draft correspondence to Public Knowledge and PIRG concerning amicus brief. |
| 18388706 | 11/29/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $1,886.00 | 2.30 | Work on cert petition |
| 18350716 | 11/29/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $15,661.50 | 15.90 | Edit cert. petition and correspondence re legal strategy. |
| 18341872 | 11/29/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $9,328.00 | 17.60 | Meetings with J. Rosenkranz to discuss cert petition, review draft of cert petition by A. Hurst, reformat document, research merits issues, revise cert petition, and incorporate edits re: Wiley v. Kirtsaeng. |
| 18340961 | 11/29/2011 | Simpson, Lisa T. | Partner | 308 | 2005 | 785.00 | $7,065.00 | 9.00 | Review and revise draft cert petition |
| 18349127 | 11/30/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $2,904.00 | 8.80 | Revise cert petition; research legislative history; check petitioner's appendix and case citations; attend meeting to discuss merits arguments with J. Rosenkranz, A. Hurst, L. Simpson, G. Ramsey, and M. Shapiro. |
| 18388707 | 11/30/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $5,904.00 | 7.20 | Review and revise current draft and endnotes and multiple discussions regarding copyright issues and interpretation; provide inserts as identified after team call and assist M. Shapiro with further inserts |
| 18353579 | 11/30/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $6,205.50 | 6.30 | Edit cert. petition; prepare for and attend team meeting re cert. petition strategy. |
| 18351796 | 11/30/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $7,738.00 | 14.60 | Meetings with J. Rosenkranz, L. Simpson, A. Hurst, G. Ramsey, and A. Feerst; drafting and editing certiorari petition, reviewing and editing appendix; and researching printing companies re: Wiley v. Kirtsaeng. |
| 18354587 | 11/30/2011 | Simpson, Lisa T. | Partner | 308 | 2005 | 785.00 | $6,280.00 | 8.00 | Teleconference with A Hurst to review comments in current draft; review various documents in connection with same; team meeting on brief strategy; revise brief |
| 18368835 | 12/1/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $2,112.00 | 6.40 | Revise cert petition; discuss same with M. Shapiro and A. Hurst. |
| 18585150 | 12/1/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $2,460.00 | 3.00 | Work on cert petition |
| 18370524 | 12/1/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $1,674.50 | 1.70 | Edit Cert. Petition. |
| 18364122 | 12/1/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $7,314.00 | 13.80 | Edit certiorari petition, speak to printers about producing petition, line up checks and couriers for filing, revise appendix, do citation check of petition, email potential amici, review Supreme Court filing rules, and prepare GOC for upcoming proof re: Wiley v. Kirtsaeng. |
| 18370543 | 12/1/2011 | Simpson, Lisa T. | Partner | 308 | 2005 | 785.00 | $3,140.00 | 4.00 | Review and revise cert petition |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18368977 | 12/2/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $1,749.00 | 5.30 | Revise cert petition; discuss same with M. Shapiro. |
| 18586023 | 12/2/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $1,476.00 | 1.80 | Work on cert petition |
| 18369521 | 12/2/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $4,876.00 | 9.20 | Revise and edit certiorari petition and discussions with printer in regard to 12/5 production re: Wiley v. Kirtsaeng. |
| 18380088 | 12/3/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $594.00 | 1.80 | Review and revise cert petition. |
| 18586134 | 12/3/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $4,920.00 | 6.00 | Work on cert petition |
| 18370560 | 12/3/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $3,940.00 | 4.00 | Edit cert. petition and correspondence re same. |
| 18380029 | 12/4/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $891.00 | 2.70 | Review and revise Kirtsaeng cert petition; fact check cert petition against Second Circuit appendix. |
| 18586140 | 12/4/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $2,460.00 | 3.00 | Work on cert petition |
| 18370566 | 12/4/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $2,068.50 | 2.10 | Review proposed edits. |
| 18369524 | 12/4/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $2,491.00 | 4.70 | Corresponding with J Rosenkranz re: cert petition; revising and editing cert petition re: Wiley v. Kirtsaeng. |
| 18370485 | 12/4/2011 | Simpson, Lisa T. | Partner | 308 | 2005 | 785.00 | $3,925.00 | 5.00 | Review current draft of cert petition; edit and e-mail team regarding same |
| 18585892 | 12/5/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $1,230.00 | 1.50 | Address last minute issues and circulate final petition to potential amicus law professors |
| 18376313 | 12/5/2011 | Rosenkranz, Joshua | Partner | 308 | 2005 | 985.00 | $2,758.00 | 2.80 | Final edits to cert. petition and conversations re same. |
| 18374330 | 12/5/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $4,982.00 | 9.40 | Revising and editing certiorari petition, coordinate with printer for filing, follow-up with amici re: Wiley v. Kirtsaeng. |
| 18374115 | 12/5/2011 | Simpson, Lisa T. | Partner | 308 | 2005 | 785.00 | $785.00 | 1.00 | Attend to finalization of cert petition; teleconference with A Hurst regarding same |
| 18380849 | 12/6/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $2,014.00 | 3.80 | Coordinate with amici, update amicus chart, research amicus rules, coordinate with printer, distribute briefs, organize files. |
| 18385118 | 12/7/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $848.00 | 1.60 | Amici correspondence and coordination with A. Feerst. |
| 18389393 | 12/8/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $165.00 | 0.50 | Discuss possible amicus support with Mr. Falzone and Ms. Ahrens. |
| 18391370 | 12/8/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $424.00 | 0.80 | Conversation/emails with amici re: Wiley v. Kirtsaeng. |
| 18399207 | 12/9/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $371.00 | 0.70 | Amicus coordination re: Wiley v. Kirtsaeng. |
| 18406276 | 12/12/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $212.00 | 0.40 | Amici coordination and discussion of media strategy re: Wiley v. Kirtsaeng. |
| 18407753 | 12/13/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $106.00 | 0.20 | Amici correspondence re: Wiley v. Kirtsaeng. |
| 18413534 | 12/14/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $106.00 | 0.20 | Emails with opposing counsel re: Wiley v. Kirtsaeng. |
| 18424055 | 12/15/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $660.00 | 2.00 | Research foreign works provisions of Copyright Act. |
| 18418474 | 12/15/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $53.00 | 0.10 | Amici correspondence re: Kirtsaeng. |
| 18428448 | 12/16/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $106.00 | 0.20 | Correspondence with amici S. Greenstein and M. Huser re: timing and scheduling of amicus briefs re: Kirtsaeng. |
| 18448121 | 12/18/2011 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 330.00 | $264.00 | 0.80 | Review Liu cert petition; research facts underlying Liu case. |
| 18428455 | 12/18/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $265.00 | 0.50 | Review Liu v. Pearson cert petition and correspondence with Kirtsaeng team regarding petition. |
| 18586413 | 12/19/2011 | Hurst, Annette L. | Partner | 308 | 2005 | 820.00 | $246.00 | 0.30 | Review Liu petition |
| 18432852 | 12/19/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $583.00 | 1.10 | Correspondence with counsel at Bingham and S. Greenstein and conversation with A. Feerst regarding amici coordination re: Kirtsaeng v. Wiley. |
| 18444287 | 12/21/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $159.00 | 0.30 | Attention to amici coordination. |
| 18450592 | 12/22/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $689.00 | 1.30 | Draft letters to USSC regarding consent and Pearson case, coordinate with amici and opposing counsel regarding consent. |
| 18453966 | 12/23/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $424.00 | 0.80 | Draft and filed letters to Supreme Court regarding Liu v. Pearson case; cc counsel in both cases. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18463904 | 12/28/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $318.00 | 0.60 | Coordination with amici confirming notice to opposing counsel, correspondence with John Mitchell regarding counsel. |
| 18474337 | 12/30/2011 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 530.00 | $159.00 | 0.30 | amici coordination - conversation with R Anglin at Bingham re: amicus brief |
| 18500332 | 1/5/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $115.00 | 0.20 | Discussion with J Rosenkranz regarding respondent strategy. |
| 18501590 | 1/6/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $360.00 | 0.80 | Review amicus briefs in support of certiorari. |
| 18585338 | 1/6/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $255.00 | 0.30 | Review amicus points from amicus briefs and discuss with M. Shapiro |
| 18508925 | 1/6/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,070.00 | 3.60 | Review amicus briefs, research authorities cited therein |
| 18512904 | 1/9/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $450.00 | 1.00 | Review amicus briefs in support of certiorari. |
| 18585385 | 1/9/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $425.00 | 0.50 | Review amicus of Retail Litigation Center |
| 18508947 | 1/9/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $517.50 | 0.90 | Conversation with A Hurst, review AILPA amicus brief, distribute briefs. |
| 18541793 | 1/18/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $115.00 | 0.20 | Provide J Greenfield with Kirtsaeng cert petition and review docket for Kumar decision. |
| 18599227 | 1/31/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $431.25 | 0.75 | Research status of Pearson v. Arora; review summary order and lower court decisions on remand. |
| 18618727 | 2/1/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $460.00 | 0.80 | Review district court and appellate court decisions involving Pearson Education; ascertain whether any might be decided soon. |
| 18619769 | 2/2/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $408.00 | 0.40 | Conversation with opposing counsel. |
| 18629495 | 2/6/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $747.50 | 1.30 | Review Second Circuit summary order in Kumar; coordinate with J Rosenkranz regarding outreach to Kumar's counsel; conversation with M Gottlieb re reaching out to counsel; calls to counsel for Kumar. |
| 18635554 | 2/7/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $230.00 | 0.40 | correspondence with Kumar counsel re: Kirtsaeng; review opposing counsel's extension request, email correspondence with J Rosenkranz re: conversations with Kumar counsel |
| 18648572 | 2/8/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,326.00 | 1.30 | Prepare for and attend telephone conference with Kumar counsel. |
| 18645486 | 2/9/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $460.00 | 0.80 | Check status of Arora and read Arora's petition for rehearing and initial appellate brief. |
| 18663771 | 2/14/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $115.00 | 0.20 | Call to Vik Suri re: Kumar. |
| 18807731 | 3/5/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,020.00 | 1.00 | Read brief in opposition and outline reply. |
| 18774160 | 3/5/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $402.50 | 0.70 | KIRTSAENG: Review brief in opposition. |
| 18856469 | 3/5/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $2,385.00 | 3.00 | Review opposition filed by Gibson; review petition; e-mail team with strategy on reply |
| 18774262 | 3/6/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,760.00 | 4.80 | KIRTSAENG: Review cert petition, review brief in opp, review Nimmer's, review caselaw upon which brief in opp replied, review applicable copyright statutes, meet with L Simpson re: outline for reply brief. |
| 18856470 | 3/6/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $3,975.00 | 5.00 | Review opposition, petition, caselaw and related documents and treatises; outline points for reply brief; meet with M Shapiro to discuss same |
| 18879639 | 3/7/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,275.00 | 1.50 | Review opposition and timeline for drafting reply |
| 18807735 | 3/7/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $2,040.00 | 2.00 | [Kirtsaeng] Conversation re reply and correspondence re same. |
| 18774299 | 3/7/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $4,772.50 | 8.30 | KIRTSAENG: Conversation with J Rosenkranz re: reply brief; draft outline and disseminate to team; conversation with A Feerst; draft reply brief. |

| 18822899 | 3/8/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,485.00 | 3.30 | Review opposition to cert petition; review case law; review transcript of Omega oral arguments; discuss with M. Shapiro. |
| 18877850 | 3/8/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $2,380.00 | 2.80 | Review opposition and outline of reply brief; confer with M. Shapiro regarding outline and arguments for reply brief |
| 18807745 | 3/8/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,428.00 | 1.40 | [Kirtsaeng] Review and comment on outline; correspondence re legal theory. |
| 18774375 | 3/8/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $6,210.00 | 10.80 | KIRTSAENG: Conversations with A Hurst and L Simpson re: reply brief; draft reply brief; research relevant first-sale case law. |
| 18856483 | 3/8/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $795.00 | 1.00 | Review outline and proposed revisions; review relevant caselaw |
| 18774189 | 3/9/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $3,910.00 | 6.80 | KIRTSAENG: Revise and edit Kirtsaeng reply brief; discussion with A Feerst re: reply brief and research. |
| 18856482 | 3/11/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $2,782.50 | 3.50 | Review and revise draft reply; review ABA statement and Patry on Copyright |
| 18878455 | 3/12/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,275.00 | 1.50 | Review and edit draft reply brief; emails regarding same |
| 18783416 | 3/12/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,955.00 | 3.40 | Conversation with L Simpson; correspondence with A Feerst; correspondence with A Hurst re: revisions to draft reply; correspondence with amici; double check distribution/conference date. |
| 18788306 | 3/13/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $632.50 | 1.10 | KIRTSAENG: Correspondence with Kirtsaeng team re: reply brief; correspondence with printer re: production of reply brief. |
| 18822900 | 3/14/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,530.00 | 3.40 | Conduct legal research on applications of first sale doctrine across circuit courts. |
| 18807771 | 3/14/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $4,386.00 | 4.30 | [Kirtsaeng] Edit cert. reply. |
| 18792333 | 3/14/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $517.50 | 0.90 | KIRTSAENG: Discussion with J Rosenkranz re: reply brief; review Brief in Opposition and gather relevant quotes and assemble into doc for J Rosenkranz. |
| 18879344 | 3/15/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $850.00 | 1.00 | Review draft of reply brief |
| 18807648 | 3/15/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $4,080.00 | 4.00 | [Kirtsaeng] Edit cert. reply. |
| 18800553 | 3/15/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $632.50 | 1.10 | Correspondence with A Feerst and J Rosenkranz re: reply brief; search for post-Quality King cases entertaining Ninth Circuit exception. |
| 18856490 | 3/15/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $4,770.00 | 6.00 | Revise merits section of reply brief; forward same to A Hurst |
| 18879349 | 3/16/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $3,315.00 | 3.90 | Work on reply brief and discuss same with M. Shapiro, L. Simpson, J. Rosenkranz |
| 18810469 | 3/16/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $7,140.00 | 7.00 | [Kirtsaeng] Edit cert. reply. |
| 18808008 | 3/16/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,185.00 | 3.80 | Discussions with team members re: reply brief; review edits by J Rosenkranz and A Hurst; revise brief and distribute to team. |
| 18810518 | 3/17/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $3,060.00 | 3.00 | [Kirtsaeng] Edit cert. petition. |
| 18807999 | 3/17/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,495.00 | 2.60 | Correspondence with J Rosenkranz re: reply brief; review Wiley briefs at the Second Circuit to determine if Wiley made extraterritorial arguments. |
| 18879365 | 3/18/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $2,125.00 | 2.50 | Work on reply brief |
| 18879374 | 3/19/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $680.00 | 0.80 | Telephone conference with M. Shapiro to discuss draft |
| 18815717 | 3/19/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $510.00 | 0.50 | [Kirtsaeng] Review proposed edits to cert. reply; read live cert. reply. |

| ID | Date | Name | Title | | | Rate | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|---|
| 18811734 | 3/19/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $7,072.50 | 12.30 | Revise certiorari petition; incorporate edits from various team members; research identified cases concerning conflict of laws and exhaustion doctrine; conversations with L Simpson and A Feerst re: edits to petition; draft certificate of compliance. |
| 18857481 | 3/19/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $1,590.00 | 2.00 | Review and revise reply on petition |
| 18822863 | 3/20/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $630.00 | 1.40 | Conduct legal research on choice of law and copyright infringement; discuss same with A. Hurst and M. Shapiro. |
| 18879531 | 3/20/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $850.00 | 1.00 | Discuss Itar-Tass and "effects felt and adjudicated" line in reply brief with M. Shapiro, A. Feerst |
| 18820718 | 3/20/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $306.00 | 0.30 | [Kirtsaeng] Correspondence re logistics of petition. |
| 18816992 | 3/20/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $3,967.50 | 6.90 | Kirtsaeng: Revise reply brief; confer with printers; conversations with A Hurst and A Feerst regarding Itar-Tass; file brief with Supreme Court. |
| 18822848 | 3/21/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $977.50 | 1.70 | Coordination with printers to ensure delivery of briefs to Supreme Court. |
| 19035917 | 4/16/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,020.00 | 1.20 | Confer regarding grant of certiorari and schedule for filing of briefs; schedule in person meeting to discuss merits brief |
| 18954342 | 4/16/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $714.00 | 0.70 | Conversation re logistics and strategy. |
| 18941731 | 4/16/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $747.50 | 1.30 | Conversation with J Rosenkranz re: cert grant; discussions with amici; review rules re: merits brief due date; review press coverage. |
| 18944639 | 4/17/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,160.00 | 4.80 | Discuss amicus strategy with M. Shapiro and M. Gottlieb; discuss amicus briefing with Mr. Band and Ms. Allen; review Costco amicus briefs; research potential amicus parties; review secondary materials on Kirtsaeng case; draft summary sheet for amici. |
| 18954351 | 4/17/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $3,672.00 | 3.60 | Conversations re appellate strategy. |
| 18944375 | 4/17/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $4,255.00 | 7.40 | Amicus coordination; conversations with M Gottlieb and A Feerst; gather relevant materials to distribute to team; updated amicus chart; reach out to partners re: amicus coordination; review law review article. |
| 18966022 | 4/17/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $795.00 | 1.00 | Review amici briefs and other materials in connection with cert grant |
| 18956568 | 4/18/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $810.00 | 1.80 | Research potential amicus parties for merits stage; discuss same with M. Shapiro. |
| 18950232 | 4/18/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $4,082.50 | 7.10 | Amici correspondence; research potential amici; conversations with A Feerst and L Simpson re: potential amici; disseminate briefs; research ABA copyright committee; discussion with N. Lenning re: assuming amici correspondence responsibilities; create table of amici in Costco. |
| 18966015 | 4/18/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $795.00 | 1.00 | Meet with M Shapiro regarding amici strategy; review amici lists |
| 18956334 | 4/19/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $810.00 | 1.80 | Review and analyze joint appendix regarding facts of the case; draft fact sheet. |
| 19035918 | 4/19/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $5,355.00 | 6.30 | Work on outline for merits brief |
| 18954318 | 4/19/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $852.00 | 2.40 | Review petition for cert and related case documents in preparation for recruiting and managing potential amici. |
| 18966052 | 4/19/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,326.00 | 1.30 | Correspondence re amici and legal strategy. |

| ID | Date | Name | Title | | | Rate | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|---|
| 18957947 | 4/19/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $805.00 | 1.40 | Amicus coordination; discussions with A Feerst re: facts of case; review SG's brief re: footnote; email correspondence with Kirtsaeng team re: amicus outreach and potential outlines for the brief. |
| 19035919 | 4/20/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $6,205.00 | 7.30 | Work on outline of merits brief |
| 18967566 | 4/20/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,526.50 | 4.30 | Review case documents; research business uses of first sale doctrine in preparation for identifying potential amicus interest; begin maintaining list of potential amicus businesses and organizations in preparation for making contact. |
| 18961898 | 4/20/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $230.00 | 0.40 | Organize briefs; amici coordination; disseminate materials to A Hurst; coordinate talking points with A Feerst. |
| 18966117 | 4/20/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $2,385.00 | 3.00 | Review briefing and other materials in advance of strategy meeting on Tuesday |
| 18968935 | 4/21/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $747.50 | 1.30 | Email correspondence with J Rosenkranz re: Kirtsaeng appendix; review amicus briefs and Costco briefs. |
| 19035786 | 4/22/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $4,675.00 | 5.50 | Work on outline of merits brief |
| 18968937 | 4/22/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $345.00 | 0.60 | Review Joint Appendix |
| 18969197 | 4/23/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $3,330.00 | 7.40 | Review and analyze joint appendix, oral arguments, and Costco briefs; discuss amicus briefing with Mr. Beck of Public Citizen. |
| 19035920 | 4/23/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $8,330.00 | 9.80 | Finalize and circulate outline of merits brief; review Costco briefs and prepare for meeting to discuss merits brief; review second circuit briefing |
| 18967590 | 4/23/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $710.00 | 2.00 | Continue research of business uses of first sale doctrine to identify potential interested amicus candidates. |
| 18971074 | 4/23/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $2,040.00 | 2.00 | Read briefs and opinions. |
| 18968945 | 4/23/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $3,967.50 | 6.90 | Preparation for Tuesday team meeting; assess copyright owner; review Costco oral argument; review cert petion and briefs; review Costco briefs; review SG briefs; discussions with L Simpson re: briefs; coordinate assembly of copyright act; prep necessary docs. |
| 18987922 | 4/23/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $7,155.00 | 9.00 | Review various briefs, draft outline and other documents in advance of team meeting tomorrow; teleconferences with A Hurst and M Shapiro regarding same; review copyright certificates, book jackets and distribution agreement |
| 18980707 | 4/24/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $5,130.00 | 11.40 | Discuss merits brief with J. Rosenkranz, A. Hurst, L. Simpson and M. Shapiro; review legislative history materials and amicus briefs. |
| 19035921 | 4/24/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $10,625.00 | 12.50 | Meeting to discuss merits brief; revise outline of merits brief; review Costco briefs |
| 18978511 | 4/24/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $5,100.00 | 5.00 | Attend meeting re litigation strategy. |
| 18974516 | 4/24/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $5,060.00 | 8.80 | Prep for Kirtsaeng meeting; attend meeting; post-meeting follow-up; amici outreach; organize Kirtsaeng L drive folder; gather old briefs to include more detailed language. |
| 18987941 | 4/24/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $5,565.00 | 7.00 | Team strategy meeting; review materials in connection with same; e-mail and telephone correspondence with team in connection with and in follow up of same |
| 18980706 | 4/25/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,260.00 | 2.80 | Revise and expand outline of brief; review and organize legislative history materials; review trial record; draft statement of case. |

| ID | Date | Name | Title | | | Rate | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|---|
| 19035922 | 4/25/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $4,845.00 | 5.70 | Further revisions to outline and make assignments for sections, discuss same with L. Simpson, A. Feerst; review and annotate factual statement from brief below; review issues regarding Joint Appendix |
| 18979337 | 4/25/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,667.50 | 2.90 | Discussions with N Lenning re: amicus coordination; amici outreach; correspondence with Sam Israel re: record; correspondence with A Hurst re: statement of facts; correspondence with A Feerst re: amicus outreach; review trial records provided by Sam Israel. |
| 18988036 | 4/25/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $2,385.00 | 3.00 | Review government briefing in previous cases; review draft revised outline; discuss break down of writing with A Hurst |
| 18994030 | 4/26/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,530.00 | 3.40 | Revise outline for merits brief; review and analyze record; discuss amicus briefing with Mr. Falzone and Ms. Ahrens. |
| 19035923 | 4/26/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $4,080.00 | 4.80 | Work on merits brief |
| 18983717 | 4/26/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $603.50 | 1.70 | Discuss amicus efforts with M. Shapiro re Doug Kari's potential brief; coordinate effort to collect contact information for used bookstores re potential amicus brief. |
| 18990001 | 4/26/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,955.00 | 3.40 | Discussions with L Simpson and A Feerst re: 104 and 602; amici coordination; discussion with N Lenning. |
| 18988093 | 4/26/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $3,180.00 | 4.00 | Teleconference with A Hurst regarding draft outline; meet with M Shapiro regarding amici and various substantive issues; review government and other amici briefing |
| 18989743 | 4/27/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $710.00 | 2.00 | Participate in conference call with M. Shapiro and Doug Kari re potential amicus brief by D. Kari to be filed on behalf of small business owners and entrepreneurs; organize ongoing list of potential used bookstore businesses in preparation for contacting owners re potential amicus brief. |
| 18990018 | 4/27/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,092.50 | 1.90 | Discussions with N Lenning re: amicus outreach; discussion with Doug Kari re: involvement in amicus brief writing; discussion with L Simpson re: amicus and merits brief. |
| 19002272 | 4/30/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,415.00 | 4.20 | Review record; prepare statement of facts. |
| 19006975 | 4/30/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $3,180.00 | 4.00 | Draft merits brief |
| 19011557 | 5/1/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $405.00 | 0.90 | Review trial documents; discuss joint appendix with M. Shapiro. |
| 19008989 | 5/1/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $5,520.00 | 9.60 | Amicus coordination: conversations with M Gottlieb and N Lenning; review trial record; create list of docs to be included in appendix; correspondence to team re: proposed appendix; confer with A Feerst; confer with L Simpson re: trial records. |
| 19012049 | 5/1/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $3,180.00 | 4.00 | Draft sections of merits brief; research issues related to same |
| 19041405 | 5/2/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $765.00 | 1.70 | Review draft joint appendix documents; discuss same with M. Shapiro. |
| 19036826 | 5/2/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $355.00 | 1.00 | Manage amici outreach; respond to email inquiries by potential amici; coordinate with M. Shapiro re amici strategy. |
| 19021587 | 5/2/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $5,577.50 | 9.70 | Assemble appendix; set out list of facts; conversations with M Gottlieb and A Feerst re: appendix and reach out to opposing counsel; coordinate appendix preparation with J Greenfeld; perform research on restraints on alienation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19023309 | 5/2/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $6,757.50 | 8.50 | Draft merits brief section on 109 purpose and history; e-mail M Shapiro and A Feerst with research and other questions regarding legislative history; review relevant caselaw; e-mail M Shapiro regarding the appendix. |
| 19041404 | 5/3/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,080.00 | 2.40 | Research legislative history of the Copyright Act. |
| 19036857 | 5/3/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $426.00 | 1.20 | Review rough draft of potential amicus brief from D. Kari; review correspondence from J. Mitchell re recording / music industry amicus briefs. |
| 19036353 | 5/3/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $3,105.00 | 5.40 | Prepare appendix; draft facts section; disseminate facts section to team; coordinate and discuss with N Lenning amicus outreach |
| 19039576 | 5/3/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $7,552.50 | 9.50 | Draft sections of merits brief; exchange e-mails with M Shapiro regarding same |
| 19036303 | 5/4/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $923.00 | 2.60 | Manage spreadsheet of potential used bookstore amici; communicate with D. Kari re his thoughts for a potential amicus brief; begin reviewing amicus briefs from Costco v. Omega and create comprehensive chart of arguments made to coordinate amici arguments. |
| 19034210 | 5/4/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $510.00 | 0.50 | Conversations and correspondence re amici and deadlines. |
| 19036365 | 5/4/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $4,715.00 | 8.20 | Amicus outreach: provide list of amici to Intel; prepare email for J Rosenkranz to circulate; confer with J Rosenkranz re: extension; conversation with Scott Martin about extension; draft extension letter; discussions with M Gottlieb and N Lenning re: amicus outreach; revise statement of facts. |
| 19039577 | 5/4/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $5,565.00 | 7.00 | Draft merits brief; teleconference with M Shapiro regarding various issues on merits and amici briefs |
| 19034219 | 5/5/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $204.00 | 0.20 | Correspondence re deadline. |
| 19036375 | 5/6/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $345.00 | 0.60 | Research Red Baron case; acquire Red Baron briefs and district court decision; gather former Section 110 brief draft. |
| 19039799 | 5/6/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $1,590.00 | 2.00 | Draft merits brief |
| 19041418 | 5/7/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $765.00 | 1.70 | Attend meeting concerning amicus briefing with M. Shapiro, Ms. Huser, and counsel for eBay; discuss amicus briefing with M. Shapiro. |
| 19036325 | 5/7/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $994.00 | 2.80 | Discuss amici coordination with M. Shapiro; review Costco amicus briefs and continue creating chart of arguments. |
| 19043598 | 5/7/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $408.00 | 0.40 | Correspondence re amici. |
| 19036374 | 5/7/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $6,152.50 | 10.70 | Prepare for meeting with eBay; meeting with eBay; provide post-meeting email; discussions with A Feerst pre- and post-meeting; discussion with N Lenning re: amicus outreach; research on stare decisis impact of congressional overruling of court decisions; discussion with Rachael Anglin re: amicus brief. |
| 19039810 | 5/7/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $5,565.00 | 7.00 | Draft sections of merits brief; exchange e-mails with M Shapiro regarding same and eBay meeting |
| 19047236 | 5/8/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $405.00 | 0.90 | Discuss amicus briefing with M. Shapiro. |
| 19045898 | 5/8/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,491.00 | 4.20 | Review amicus briefs filed in Costco v. Omega; continue creating chart of arguments to prepare coordination of amici in Kirtsaeng; correspond with amici. |
| 19043617 | 5/8/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $612.00 | 0.60 | Conversation with R. Englert. |

| ID | Date | Name | Title | | | Rate | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|---|
| 19046427 | 5/8/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $5,922.50 | 10.30 | Call with Roy Englert; draft email to team re: details of call; discussions with L Simpson, A Feerst re: research and amici coordination; discussion with N Lenning re: amicus coordination; revise statement of facts; research restraints on alienationand corollary to stare decisis in context of Congress overruling case; correspondence with Scott Martin re: extension; file extension request. |
| 19049140 | 5/8/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $6,360.00 | 8.00 | Review materials and continue drafting sections of merits brief |
| 19060815 | 5/9/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $585.00 | 1.30 | Draft correspondence to amicus parties regarding merits and Solicitor General's position; discuss amicus briefing with M. Shapiro. |
| 19045915 | 5/9/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,627.00 | 7.40 | Call and email used booksellers and trade organizations about potential amicus brief in Kirtsaeng; communicate with R. Kathawala, M. Gottlieb, and M. Shapiro towards finding pro bono counsel to represent the booksellers and D. Kari. |
| 19066781 | 5/9/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $714.00 | 0.70 | Conversation re approach to SG. |
| 19046431 | 5/9/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $4,427.50 | 7.70 | Conversations with N Lenning re: amici coordination; email correspondence with amici re: extension; research re: sunset provision of 109(e) and legislative history on Red Baron being overruled by Congress. |
| 19049021 | 5/9/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $6,360.00 | 8.00 | Teleconference with A Hurst regarding legislative history; draft sections of merits brief; review oral argument at SCT in Costco; teleconference with M Shapiro regarding 109(e); review Red Baron history |
| 19060490 | 5/10/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $360.00 | 0.80 | Discuss amicus briefing issues with M. Shapiro. |
| 19051198 | 5/10/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,846.00 | 5.20 | Communicate via telephone and email with used booksellers about potential amicus brief filed on their behalf; discuss next steps and strategy for finding amici and counsel with M. Shapiro; continue analyzing amicus briefs filed in Costco in preparation for identifying more potential amici arguments. |
| 19062302 | 5/10/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,840.00 | 3.20 | Amici coordination; calls with N Lenning and Rachael Anglin; pull list of amici for A Bernstein; conversation with A Feerst. |
| 19052606 | 5/10/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $7,155.00 | 9.00 | Draft merits sections of brief; teleconference with A Hurst; exchange e-mails with M Shapiro; review Quality King oral argument |
| 19057044 | 5/11/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,668.50 | 4.70 | Correspond with potential amici from Goodwill, Salvation Army and various used bookstores. |
| 19066868 | 5/11/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $408.00 | 0.40 | Conversations re legal theory and interactions with eBay. |
| 19062415 | 5/11/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,035.00 | 1.80 | Conversations with N Lenning and R Kathawala re: amici coordination; email exchanges with amicus counsel. |
| 19057590 | 5/11/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $4,770.00 | 6.00 | Draft sections of merits brief; teleconference with A Hurst regarding same |
| 19062478 | 5/12/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $287.50 | 0.50 | Coordinate call with eBay; email exchanges with J Rosenkranz; phone call with IT to use scheduling assistant. |
| 19062483 | 5/13/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $115.00 | 0.20 | Email correspondence to schedule conference call with eBay. |
| 19066426 | 5/14/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $855.00 | 1.90 | Research legislative history of Copyright Act; discuss same with A. Hurst; research economics of grey markets. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19080012 | 5/14/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,668.50 | 4.70 | Coordinate and communicate with amici; review and analyze D. Kari's draft amicus brief; discuss amici strategy with M. Shapiro; conduct outreach to used bookstore owners and charities re potential amicus briefs. |
| 19070040 | 5/14/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,840.00 | 3.20 | Coordinate eBay meeting; revise appendix and statement of facts; distribute to team; correspondence with A Hurst re: extraterritoriality research. |
| 19065157 | 5/14/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $1,590.00 | 2.00 | Teleconference with A Hurst; draft and revise merits section of brief |
| 19076501 | 5/15/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,530.00 | 3.40 | Research legislative history and parallel imports; discuss role of first sale doctrine in fine arts licensing market with Ms. Fields; discuss amicus briefing with N. Lenning and M. Shapiro. |
| 19080015 | 5/15/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $852.00 | 2.40 | Communicate with potential amici; coordinate used bookstores to join as amici; work to identify pro bono counsel for used bookstores and charities. |
| 19085218 | 5/15/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,938.00 | 1.90 | Conversation re strategy with SG. |
| 19070032 | 5/15/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $3,680.00 | 6.40 | Calls with eBay, A Feerst and N Lenning; research caselaw re: extraterritoriality, Congress knowing SCOTUS caselaw, review legislative history re: dividing copyright markets. |
| 19068549 | 5/15/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $3,975.00 | 5.00 | Teleconference with eBay and team; revise draft merits sections of brief |
| 19076595 | 5/16/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,790.00 | 6.20 | Conduct legal research on legislative history and parallel imports; draft merits brief; communicate with potential amici. |
| 19080028 | 5/16/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,207.00 | 3.40 | Correspond via email and telephone with potential amici to discuss case and importance to their business; review and analyze amicus briefs from Costco v. Omega. |
| 19080741 | 5/16/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,955.00 | 3.40 | Research clear statement rule; conversation with A Hurst re: appendix; conversation with A Feerst re: amicus coordination (used bookstore brief and professor brief); updated appendix. |
| 19094672 | 5/17/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,610.00 | 5.80 | Review legal and economic literature on first sale doctrine; research legislative history of Copyright Act; draft policy section of Kirtsaeng merits brief; coordinate with amicus parties; discuss amicus briefing and legislative history with M. Shapiro. |
| 19094037 | 5/17/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $575.00 | 2.30 | Review and proof pages to appendix |
| 19080173 | 5/17/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,136.00 | 3.20 | Review and analyze amicus briefs from Costco v. Omega; work on drafting chart of arguments made by amici in Costco in preparation for coordinating amici arguments to prevent overlapping. |
| 19080729 | 5/17/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $7,935.00 | 13.80 | Revise brief; perform bluebook edits; research caselaw on ambiguity; research history of section 104; research Pilpel testimony; research clear statement rule and other rules of statutory construction; conversation with A Feerst re: trademark language w/r/t "foreign manufacture," call with N Lenning re: amicus outreach. |
| 19094670 | 5/18/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $3,645.00 | 8.10 | Review economics literature on parallel imports and IP law; draft policy section of Kirtsaeng merits brief. |
| 19094041 | 5/18/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $1,562.50 | 6.25 | Review and proof pages to appendix |
| 19092420 | 5/18/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $781.00 | 2.20 | Communicate with amici; contact potential amici parties for brief on behalf of charities. |

| 19095714 | 5/18/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $2,550.00 | 2.50 | Edit brief. |
|---|---|---|---|---|---|---|---|---|---|
| 19087360 | 5/18/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $690.00 | 1.20 | Conversations with A Feerst and N Lenning re: amicus, including law professor brief; correspondence with Kirtsaeng team re: same; review draft of amicus brief by Doug Kari |
| 19095034 | 5/19/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $3,735.00 | 8.30 | Research and draft policy section of Kirtsaeng merits brief; research potential amicus parties. |
| 19095949 | 5/19/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $6,426.00 | 6.30 | Edit brief. |
| 19096090 | 5/20/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $5,100.00 | 5.00 | Edit brief. |
| 19094696 | 5/21/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,440.00 | 3.20 | Review briefing; discuss merits brief and amicus briefing with M. Shapiro. |
| 19093760 | 5/21/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $1,125.00 | 4.50 | Review and proof pages to appendix |
| 19092356 | 5/21/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,491.00 | 4.20 | Review amicus briefs filed in Costco v. Omega; continue making chart comparing arguments made for use in coordinating amici in Kirtsaeng. |
| 19097494 | 5/21/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $7,446.00 | 7.30 | Edit brief. |
| 19093877 | 5/21/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $6,440.00 | 11.20 | Conversation with Mark Wilson re: patent amicus brief; correspondence with J Rosenkranz re: same; coordinate eBay call; lay out the differing approaches to the first sale issue with focus on the Costco approach (review briefs to ascertain); conversations with A Feerst re: research; review A Feerst's policy section; review Doug Kari amicus brief. |
| 19105893 | 5/22/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,935.00 | 4.30 | Research limitations on 106 rights and draft explanations for brief; discuss merits and amicus briefing with M. Shapiro; attend meeting with counsel for eBay concerning amicus briefing and media strategy. |
| 19135431 | 5/22/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $1,250.00 | 5.00 | Review and proof joint appendix pages. |
| 19109170 | 5/22/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,846.00 | 5.20 | Communicate with and coordinate amici; review draft of merits brief in preparation for preparing summary for M. Lemley and A. Hurst; finish summary of amici arguments made in Costco. |
| 19102445 | 5/22/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $9,690.00 | 9.50 | Edit brief; conference call with eBay. |
| 19099912 | 5/22/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $5,520.00 | 9.60 | Conversation with Mark Wilson re: patent brief; call with eBay re: brief strategy, media approach, and amici; incorporate 2nd/9th Circuit language in brief in place of "critics" language; propose explanation of Costco position to include in merits brief; discussion with A Feerst re: Costco position; coordinate research with library re: stats on importations. |
| 19105698 | 5/23/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $630.00 | 1.40 | Research grey market retailers for potential amici; discuss same with M. Shapiro. |
| 19135428 | 5/23/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $812.50 | 3.25 | Review and proof joint appendix documents. |
| 19109187 | 5/23/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,526.50 | 4.30 | Prepare summary of statutory construction arguments from merits brief; draft ongoing list of arguments to be covered by amici; coordinate amici and discuss strategy with M. Shapiro. |
| 19123613 | 5/23/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $408.00 | 0.40 | Correspondence re legal strategy. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19110888 | 5/23/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $3,967.50 | 6.90 | Amicus coordination; conversations with N Lenning; research on # of books imported each year; correspondence with Seth Greenstein re: amicus brief; research retailers and online sellers that would be interested in Kirtsaeng; research recent news articles; correspondence with A Feerst re: professors' brief; review summary of amicus briefs' chart and offer revisions to N Lenning; correspondence with Doug Kari re: amicus brief. |
| 19109245 | 5/24/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,881.50 | 5.30 | Revise and edit summary of statutory construction arguments; discuss amici strategy and next steps with M. Shapiro; correspond with amici and potential amici about briefs and pro bono counsel. |
| 19123474 | 5/24/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,428.00 | 1.40 | Conversation with eBay; conversation re amicus strategy. |
| 19110893 | 5/24/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,840.00 | 3.20 | Meeting with J Rosenkranz re: appendix, potential amici, amici coordination; call with eBay; discussions with N. Lenning re: non-profit brief; correspondence re: Doug Kari amicus brief; review deposition transcript. |
| 19124708 | 5/25/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,627.00 | 7.40 | Develop list of arguments to be covered in amicus briefs; communicate with amici re finding counsel and coordinating arguments; contact potential amici Netflix, Gamefly, Blockbuster, Redbox and Overstock.com about joining; revise summary of statutory construction argument for A. Hurst; discuss amicus brief and counsel with J. Branzelle of Goodwill Industries. |
| 19122850 | 5/25/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $204.00 | 0.20 | Edit brief; conversation with Deputy SG. |
| 19117467 | 5/25/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $3,910.00 | 6.80 | Review deposition transcript; identify relevant facts; discussions with N Lenning re: amici and proposed arguments; email to John Mitchell re: amicus brief; revise statutory construction outline; revise brief based upon new research; correspondence with J Rosenkranz. |
| 19123046 | 5/26/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $15,606.00 | 15.30 | Edit brief. |
| 19125898 | 5/26/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,265.00 | 2.20 | Review telephonic deposition; correspondence with J Rosenkranz re: appendix w/r/t deposition. |
| 19140365 | 5/27/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $315.00 | 0.70 | Research history of manufacturing clause and draft summary. |
| 19123060 | 5/27/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $3,876.00 | 3.80 | Edit brief. |
| 19667821 | 5/28/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $2,635.00 | 3.10 | Review email from Josh and revised brief |
| 19125683 | 5/28/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $3,053.00 | 8.60 | Review latest draft of merits brief; review arguments potentially reserved for reply brief; participate in conference call with A. Hurst and J. Rosenkranz re amici coordination and arguments; revise summary of statutory construction arguments for A. Hurst; compose emails to amici re our arguments on the merits and their differences from Costco; communicate with potential amici about becoming involved; coordinate with A. Feerst re contacting law professors re potential amicus brief; discuss further amici coordination with M. Shapiro. |
| 19140383 | 5/29/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $765.00 | 1.70 | Revise merits brief; discuss amicus and media strategy with counsel for eBay. |
| 19667824 | 5/29/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $2,380.00 | 2.80 | Telephone conference with Jason Schultz; review outline of points for potential amicus briefs |
| 19137739 | 5/29/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $2,448.00 | 2.40 | Edit Supreme Court brief. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19126651 | 5/29/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $7,935.00 | 13.80 | Review scraps and revised brief; plug holes and edit brief; prepare for meeting with J Rosenkranz and A Hurst re: amici; meeting with both re: same; discussion with N Lenning re: meeting and follow-up activity; draft email to amici explaining position; discussion with J Rosenkranz re: fallback position; review oral argument; correspondence re: ALA position; outreach with Roy Englert re: Costco brief and legislative history; correspondence with A Hurst and J Rosenkranz re: law professors brief; draft email to send to eBay on behalf of J Rosenkranz; conference call with eBay; discussion with A Feerst re: division of labor on brief and ALA position/fallback position; revise appendix; review correspondence from Roy Englert and John Mitchell; correspondence with J Rosenkranz and J Greenfield re: appendix. |
| 19140965 | 5/30/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $765.00 | 1.70 | Research legislative history and secondary literature to revise merits brief. |
| 19156891 | 5/30/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $375.00 | 1.50 | Review and proofing of appendix documents |
| 19160034 | 5/30/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,384.50 | 3.90 | Revise statutory construction outline for A. Hurst; draft proposed email to amici to facilitate arguments; communicate with amici. |
| 19137755 | 5/30/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $3,366.00 | 3.30 | Edit brief. |
| 19132723 | 5/30/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,185.00 | 3.80 | Double check cites to appendix; draft letter to Ted Olson; correspondence with J Rosenkranz re: John Mitchell email, dist ct order on personal property, and letter to Olson; review Gressman re: appendix transcript and petitioner's appendix cites; correspondence with M Gottlieb and T Grosko re: same; conversation with N Lenning re: apprising amici of our position, used bookstore brief, and law professor brief; revise letter to Ted Olson. |
| 19140803 | 5/31/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $810.00 | 1.80 | Revise merits brief; discuss legislative history with M. Shapiro. |
| 19156894 | 5/31/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $1,250.00 | 5.00 | Assist with proofing of appendix pages. |
| 19159308 | 5/31/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,597.50 | 4.50 | Communicate with T. Falzone about potential representation of bookstores for amicus brief; discuss next steps in amici coordination with M. Shapiro; review Intel's amicus brief from Costco v. Omega in preparation for a conference call with amici counsel L. Blatt; contact Gamefly about becoming involved as an amici. |
| 19150822 | 5/31/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $6,630.00 | 6.50 | Edit Supreme Court brief. |
| 19156286 | 5/31/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,932.50 | 5.10 | Revise letter to Olson re: JA; double check accuracy of appendix citations and ; draft email to potential amici and sent to N Lenning; draft email for K Johnson-McKewan for Netflix; revise statutory construction for law professors' brief; review declaration and copyright registrations; prepare letter; fill in gaps in draft brief; call DC area used bookstures; prepare for Intel conference call; coordinate next week call with eBay; confer with J Rosenkranz re: stats in brief. |
| 19167321 | 6/1/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,755.00 | 3.90 | Revise merits brief; research legislative history and international copyright law. |
| 19183366 | 6/1/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $2,250.00 | 9.00 | Review and proof record pages to prepare appendix. |

| 19314541 | 6/1/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,105.00 | 1.30 | Review Intel's brief from Costco and discuss with J. Rosenkranz; telephone conference with Intel's counsel |
| 19158093 | 6/1/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,236.50 | 6.30 | Review citations for extraterritoriality in merits brief and conduct research to identify additional support; participate in conference call with J. Rosenkranz, M. Shapiro, A. Hurst, and counsel for amici Intel; communicate with A. Falzone and J. Ahrens to facilitate conference call with bookstore owners; review latest merits brief and strategy to update amici. |
| 19171212 | 6/1/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $510.00 | 0.50 | Conversation with Intel lawyers re amicus. |
| 19156288 | 6/1/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,840.00 | 3.20 | Prepare for call re: Intel brief; conference call re: Intel brief; plug gaps in brief; correspondence with A Feerst re: same; discussion with N Lenning re: Goodwill brief and used bookstore brief; conversation with Mark Wilson re: patent brief; pullbriefs for J Rosenkranz. |
| 19183367 | 6/2/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $1,375.00 | 5.50 | Review and proof record pages to prepare appendix. |
| 19171219 | 6/2/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $15,300.00 | 15.00 | Edit Supreme Court brief. |
| 19184403 | 6/3/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $360.00 | 0.80 | Revise merits brief. |
| 19183368 | 6/3/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $375.00 | 1.50 | Review and prepare pages of record documents to prepare appendix. |
| 19173884 | 6/3/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $8,772.00 | 8.60 | Edit Supreme Court brief. |
| 19184732 | 6/4/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,530.00 | 3.40 | Research legislative history; revise merits brief. |
| 19183370 | 6/4/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $1,125.00 | 4.50 | Review and proof record pages for appendix. |
| 19314581 | 6/4/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $2,635.00 | 3.10 | Strategize regarding 602 legislative history discussion for our merits brief; review and revise merits brief; identify issues regarding Red Baron sunset provision |
| 19168777 | 6/4/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,414.00 | 6.80 | Coordinate and participate in a conference call between bookstore owner amici and A. Falzone and J. Ahrens of Stanford Law to discuss the professors acting as counsel to draft the amicus brief; communicate via email and telephone with law professorsabout potential interest in becoming amici signatories; discuss amici strategy with M. Shapiro; distribute an email to amici providing an overview of our statutory construction argument on the merits and how it differs from Costco's previous position; speak with K. Cox from Knowledge Ecology International about their interest in filing an amicus brief. |
| 19174078 | 6/4/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $7,752.00 | 7.60 | Edit Supreme Court brief and correspondence re same. |
| 19166874 | 6/4/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,530.00 | 4.40 | correspondence with team re: brief; review revised brief; provided edits; correspondence with N Lenning re: amicus briefs (used bookstores, law professors, EMA, RILA); review draft email to amici. |
| 19198243 | 6/4/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $2,385.00 | 3.00 | Review brief and correspond with team on various issues |
| 19184729 | 6/5/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $3,420.00 | 7.60 | Research legislative history and foreign copyright law; revise merits brief; communicate with amici concerning briefing; attend conference call with counsel to eBay. |
| 19168783 | 6/5/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,633.00 | 4.60 | Work with M. Shapiro to coordinate amici arguments; communicate via email and telephone with various amici parties to disseminate our statutory construction argument and coordinate arguments to eliminate duplication; work with M. Shapiro and A. Feerst to urgently identify potential counsel for bookstore amici; draft email to potential counsel for bookstore amici pitching the case and brief. |

| 19179468 | 6/5/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $6,120.00 | 6.00 | Edit Supreme Court brief. |
|---|---|---|---|---|---|---|---|---|---|
| 19184321 | 6/5/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,300.00 | 4.00 | call with eBay, review email correspondence from A Feerst, amici coordination, revise brief, conversation with R Kathawala re: pro bono brief. |
| 19184406 | 6/6/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $945.00 | 2.10 | Revise merits brief. |
| 19315015 | 6/6/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $680.00 | 0.80 | Work with amici and revise brief |
| 19182549 | 6/6/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,207.00 | 3.40 | Coordinate counsel for Goodwill Industries; discuss background of Goodwill's involvement with G. McConnell of Winston & Strawn; participate in conference call with booksellers to coordinate and discuss finding counsel; draft pitch email to lawfirms in search of counsel for bookstores; discuss potential involvement of the American Booksellers Association as an amici with D. Ottaviano of Arent Fox LLP. |
| 19179481 | 6/6/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $9,180.00 | 9.00 | Edit Supreme Court brief. |
| 19184323 | 6/6/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,380.00 | 2.40 | Conversations and correspondence with N Lenning re: amici; conversation with A Feerst re: 602. |
| 19184400 | 6/7/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,575.00 | 3.50 | Revise merits brief; research legislative history; review and analyze cert stage amicus briefs. |
| 19315090 | 6/7/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $425.00 | 0.50 | Continued work and analysis on 602 legislative history issue |
| 19182186 | 6/7/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,236.50 | 6.30 | Coordinate and participate in conference call between the booksellers, D. Ottaviano on behalf of the American Booksellers Association, and A. Celli to discuss potential representation; discuss next steps for finding counsel with M. Shapiro followingA. Celli unavailability; communicate with various amici to coordinate arguments; send emails to numerous appellate practices seeking representation for the booksellers; coordinate calls and emails from practices interested in representing the booksellers. |
| 19184325 | 6/7/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,472.50 | 4.30 | Amici coordination; conversations with N Lenning; outreach to firms re: used bookstore brief; input edits for J Rosenkranz; circulate draft of brief. |
| 19184397 | 6/8/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $4,815.00 | 10.70 | Revise merits brief; research legislative history; discuss merits brief and amicus briefing with M. Shapiro; attend conference call with EFF and Public Knowledge concerning amicus briefing. |
| 19195402 | 6/8/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,272.00 | 6.40 | Conference call with A. Feerst, Public Knowledge and Electronic Frontier Foundation to discuss amicus brief; communicate with appellate practices from various firms in effort to find counsel for booksellers; manage and coordinate various amici. |
| 19184327 | 6/8/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,955.00 | 3.40 | Conversations with A Hurst, A Feerst, K Johnson-McKewan, N Lenning re: brief and amici; review brief; correspondence with J Rosenkranz. |
| 19188125 | 6/9/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $816.50 | 2.30 | Correspond with attorneys at various firms seeking counsel for the scholars brief. |
| 19185780 | 6/9/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $431.25 | 0.75 | Correspondence with N Lenning and J Rosenkranz re: amici. |
| 19227278 | 6/10/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $3,690.00 | 8.20 | Review and analyze legislative history of importation prohibition and allocation of statutory rights; draft memorandum on same. |
| 19315924 | 6/10/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,615.00 | 1.90 | Work on brief |
| 19188127 | 6/10/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $177.50 | 0.50 | Correspond with attorneys at various firms seeking counsel for the scholars brief. |
| 19191041 | 6/10/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $345.00 | 0.60 | Amicus coordination |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19227279 | 6/11/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,790.00 | 6.20 | Research legislative history of importation prohibition and first sale doctrine; draft materials on same; discuss amicus briefing with M. Shapiro and N. Lenning. |
| 19195136 | 6/11/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,769.00 | 7.80 | Manage and coordinate various amici; communicate with appellate practices from various firms to find counsel for the scholars brief; coordinate strategy with M. Shapiro and A. Feerst. |
| 19199299 | 6/11/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $3,366.00 | 3.30 | Edit brief. |
| 19191046 | 6/11/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,127.50 | 3.70 | prep for eBay, call, call with A Hurst, correspondence with J Rosenkranz and N Lenning; email correspondence with amici; email to Ted Olson re: JA. |
| 19227289 | 6/12/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,520.00 | 5.60 | Conduct legal research on legislative history and extraterritoriality; discuss extraterritoriality and amicus briefing with M. Shapiro; discuss amicus briefing with law professors; revise merits brief. |
| 19219352 | 6/12/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,627.00 | 7.40 | Manage and coordinate amicus parties; participate in conference call with attorneys from Winston & Strawn and J. Branzelle from Goodwill Industries; coordinate representation for scholars brief. |
| 19207402 | 6/12/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,875.00 | 5.00 | Amici coordination: conversations with N Lenning (amici and lobbyists); relaying to amici re: consent; review Merial re: extraterritoriality; conversation with A Feerst re: Merial and law profs call; correspondence with Mary Huser re: amicus counsel; preparation for call with Jason Schultz; call with Jason Schultz re: amicus brief; distribute redline of new brief draft. |
| 19227291 | 6/13/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,980.00 | 4.40 | Research legislative history; revise merits brief. |
| 19219400 | 6/13/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,952.50 | 5.50 | Manage and coordinate amici. |
| 19207408 | 6/13/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $3,507.50 | 6.10 | Conversation with N Lenning re: Harvard bookstores proposal to add amici; review recent draft of brief; plug holes in brief; correspondence with Doug Kari re: amicus brief. |
| 19219403 | 6/14/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,136.00 | 3.20 | Conduct legal research re a clear statement rule that Congress did not intend a departure from settled common law or interpretation. |
| 19219411 | 6/14/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,597.50 | 4.50 | Manage and coordinate amici; communicate with D. Kari re amicus brief; coordinate and participate in conference call between booksellers and M. Lemley. |
| 19207416 | 6/14/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,760.00 | 4.80 | Review rules on consent; review caselaw to plug holes; correspondence with Doug Kari and J Rosenkranz, A Hurst re: amicus brief; coordination with library to get statistics; review Costco amicus brief; conversations with N Lenning re: amici and consent. |
| 19227349 | 6/15/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $810.00 | 1.80 | Review and draft correspondence with EFF and Public Knowledge concerning statutory interpretation; research and draft correspondence to professor amici concerning legislative history. |
| 19279550 | 6/15/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $250.00 | 1.00 | Review updates to merits joint appendix, contact court and printer regarding supplemental appendix. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19254253 | 6/15/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,982.00 | 8.40 | Manage and coordinate amici; review Costco's draft amicus brief in Kirtsaeng; coordinate informing amici about individual consent; conduct legal research re clear statement rule applicable to copyright law and changes to the law. |
| 19212821 | 6/15/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $747.50 | 1.30 | Amicus coordination; discussions with N Lenning; discussion with J Rosenkranz re: appendix; discussion with J Greenfield re: appendix. |
| 19227315 | 6/16/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $180.00 | 0.40 | Draft correspondence to amici concerning consent to file. |
| 19219143 | 6/16/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $4,080.00 | 4.00 | Edit brief and review amicus brief. |
| 19254264 | 6/17/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $639.00 | 1.80 | Manage and coordinate consent requests from amici. |
| 19227123 | 6/18/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,160.00 | 4.80 | Research legislative history of grant of rights to foreign authors; revise merits brief; review Costco amicus brief. |
| 19311245 | 6/18/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,275.00 | 1.50 | Review draft Costco amicus brief. |
| 19254961 | 6/18/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,917.00 | 5.40 | Manage and coordinate amicus parties with M. Shapiro; coordinate individual consent letters for each party with W. Rivera; review draft amicus brief from American Libraries Association. |
| 19228763 | 6/18/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,322.50 | 2.30 | Amicus coordination; conversation with N Lenning; review revised merits brief. |
| 19227063 | 6/19/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,575.00 | 3.50 | Attend conference call with counsel for eBay; discuss manufacturing clause and DMCA with M. Shapiro; conduct legal research on foreign copyright law. |
| 19279487 | 6/19/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $1,250.00 | 5.00 | Assist with review, preparation and proofing of joint appendix documents. |
| 19311248 | 6/19/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $425.00 | 0.50 | Further review of legislative history issues |
| 19254979 | 6/19/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,414.00 | 6.80 | Participate in conference call with M. Ammori, J. Rosenkranz and M. Shapiro re potential 'internet citizens' amicus brief; participate in conference call with K. Cox and M. Shapiro re amicus brief for Knowledge Ecology International; manage and coordinate amici and consent requests. |
| 19235164 | 6/19/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $2,550.00 | 2.50 | Conversations with amici. |
| 19228769 | 6/19/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $5,807.50 | 10.10 | Calls with eBay, Marvin Ammori, Krista Cox re: amicus brief and strategies; calls with N Lenning re: same; conversation with J Rosenkranz re: amicus briefs; coordination with J Greenfield re: appendix; discussion with A Feerst re: manufacturing clause and DMCA take down notices; research on DMCA take down notices; revise brief to incorporate DMCA point. |
| 19292920 | 6/20/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,665.00 | 3.70 | Review material for inclusion in appendices; discuss statutes and DMCA provisions with M. Shapiro. |
| 19279493 | 6/20/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $2,125.00 | 8.50 | Review, proof and assist with preparation of joint appendix documents; meeeting with Tami Grosko and Marc Shapiro regarding the filing. |
| 19254062 | 6/20/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,952.50 | 5.50 | Research and analyze case law re clear statement rule; research additional case citations for merits brief; participate in conference call with K. Cox re filing in support of neither party; manage and coordinate amici requests and responses. |
| 19239504 | 6/20/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $204.00 | 0.20 | Correspondence re legal theory. |

| ID | Date | Name | Title | | | Rate | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|---|
| 19237418 | 6/20/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $5,290.00 | 9.20 | Correspondence with Mark Wilson re: amicus brief; coordination/conversation with T Grosko and J Greenfield re: appendix; conversation with A Feerst re: appendix; pull statutory appendix citations; discussion with N Lenning re: amici; review Englert and Band amicus briefs; research book statistics; begin drafting summary of the argument. |
| 19292169 | 6/21/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $720.00 | 1.60 | Conduct legal research on resale royalties and fine arts market. |
| 19279532 | 6/21/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $2,750.00 | 11.00 | Review and assist with preparation of transcript excerpts for joint appendix. |
| 19272837 | 6/21/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,313.50 | 3.70 | Participate in conference call with D. Maynard, J. Rosenkranz and M. Shapiro re amicus brief filed on behalf of Sotheby's and Christie's auction houses; respond to amici requests and questions. |
| 19237423 | 6/21/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $7,302.50 | 12.70 | Correspondence with J Rosenkranz re: statutory appendix; communication with J Greenfield re: same; correspondence with Scott Martin re: copyright registrations; draft summary of the argument; clean up brief; discussion with Deanna Maynard re: auction house amicus brief; discussion with A Feerst re: conference call; discussion with L Simpson re: case status; correspondence with J Rosenkranz re: amici and dissemination of the brief; follow-up research on statistics; review Englert email and revised brief. |
| 19239470 | 6/21/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $1,590.00 | 2.00 | Teleconference with M Shapiro regarding status of amici and opening brief; review opening brief draft and draft of Cosco |
| 19292975 | 6/22/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $3,285.00 | 7.30 | Research first sale doctrine in fine arts industry and extraterritorial law on stolen property; research legislative history of codification of Copyright Act; revise merits brief; discuss same with M. Shapiro. |
| 19290220 | 6/22/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $2,375.00 | 9.50 | Assist with the preparation of the joint appendix transcript documents and book cover pages. |
| 19272687 | 6/22/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,633.00 | 4.60 | Review and analyze recent Solicitor General amicus briefs filed following CVSG to chart reasons for recommendation against or in favor of granting cert. |
| 19272841 | 6/22/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $781.00 | 2.20 | Review and edit summary of the argument of merits brief for M. Shapiro. |
| 19243340 | 6/22/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $8,222.50 | 14.30 | Revise brief; perform follow-up research re: treaty parties, extraterritoriality; first-sale.  Coordinate appendix.  Conversations with A Feerst, N Lenning, and J Greenfield.  Revise summary of the argument.  Distribute brief to amici.  Bluebook andsource checking. |
| 19279530 | 6/23/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $2,450.00 | 9.80 | Assist with the production and proofing of joint appendix. |
| 19255198 | 6/23/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,836.00 | 1.80 | Edit brief and review edits. |
| 19249124 | 6/23/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $2,385.00 | 3.00 | Review and revise current version of opening brief; e-mail team on auctioneers issue |
| 19292266 | 6/24/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,620.00 | 3.60 | Conduct legal research on extraterritoriality; revise merits brief. |
| 19279528 | 6/24/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $500.00 | 2.00 | Assist with the production and proofing of Joint appendix document. |
| 19255188 | 6/24/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $612.00 | 0.60 | Review proposed edits. |

| 19251743 | 6/24/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,322.50 | 2.30 | Correspondence with J Rosenkranz; edit brief; incorporate edits from Sam Israel; review revised Summary of the Argument; suggest additional edits. |
|---|---|---|---|---|---|---|---|---|---|
| 19292265 | 6/25/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,790.00 | 6.20 | Revise merits brief; research extraterritoriality and foreign copyright law; review trial record to confirm facts. |
| 19279524 | 6/25/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $3,812.50 | 15.25 | Assist with production and proofing of joint appendix document. |
| 19311252 | 6/25/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,700.00 | 2.00 | Review current draft of brief |
| 19272788 | 6/25/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,136.00 | 3.20 | Manage and coordinate amici responses; distribute draft merits brief; review merits brief in preparation for amici responses. |
| 19252192 | 6/25/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $7,417.50 | 12.90 | Correspondence with amici re: brief; review emails from amici re: draft brief; discussion with A Feerst re: edits to brief; review and revise appendices (statutory and joint); conversations with J Greenfield re: appendices. |
| 19259024 | 6/25/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $3,975.00 | 5.00 | Review current version of opening brief; revise and e-mail J Rosenkranz regarding same |
| 19279523 | 6/26/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $1,875.00 | 7.50 | Assist with preparation of joint appendix documents. |
| 19311709 | 6/26/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $765.00 | 0.90 | Review and comment on Mitchell points; review and respond regarding comments from R. Englert; work on language regarding extraterritoriality |
| 19272692 | 6/26/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,414.00 | 6.80 | Review and analyze case law re the presumption against extraterritoriality; edit and review merits brief extraterritoriality argument. |
| 19267836 | 6/26/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $3,162.00 | 3.10 | Review Joint Appendix. |
| 19263749 | 6/26/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $8,280.00 | 14.40 | Conversations with J Greenfield, A Hurst, Feerst; research extraterritorial application of US law; review brief and revise; insert bluebooking edits; coordinate appendices. |
| 19293277 | 6/27/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,530.00 | 3.40 | Conduct legal research on extraterritoriality and foreign copyright law; research legislative history; review citations in merits brief. |
| 19279517 | 6/27/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $2,000.00 | 8.00 | Assit with preparation of joint appendix document. |
| 19272700 | 6/27/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,207.00 | 3.40 | Review draft amicus brief from Intel; communicate with and coordinate amici; review and analyze Supreme Court precedent on the presumption against extraterritorial effect. |
| 19272936 | 6/27/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,207.00 | 3.40 | Review substantive amici response re draft merits brief; correspond with amici re receiving draft amicus briefs to review; draft and coordinate individual consent letters for remaining amici. |
| 19263750 | 6/27/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $7,935.00 | 13.80 | Conversations with N Lenning and A Feerst; research extraterritorial application of US law; review and revise brief; coordinate appendices; coordinate amici outreach. |
| 19292574 | 6/28/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,215.00 | 2.70 | Research legislative history; revise merits brief. |
| 19279514 | 6/28/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $3,125.00 | 12.50 | Review and proofing  joint appendix and supplemental documents |
| 19305919 | 6/28/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $532.50 | 1.50 | Review Supreme Court precedent cited in Intel's brief on extraterritoriality to consider incorporation in merits brief; communicate with amici re obtaining draft briefs and checking in on status. |
| 19290725 | 6/28/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $8,568.00 | 8.40 | Edit brief. |

| ID | Date | Name | Title | | | Rate | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|---|
| 19280226 | 6/28/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $7,590.00 | 13.20 | Conversations with L Simpson re: extraterritoriality; conversations with A Feerst, J Greenfield, and N Lenning re: brief and appendix; prepare appendix; revise brief. Conversation with Dan Healey (Arnold & Porter) re: patent amicus. |
| 19269374 | 6/28/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $795.00 | 1.00 | Teleconference with M Shapiro re amici and extraterritoriality point |
| 19291887 | 6/29/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,340.00 | 5.20 | Review and analyze amicus briefs; conduct legal research on extraterritoriality and foreign copyright law; discuss same with M. Shapiro. |
| 19279498 | 6/29/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $3,250.00 | 13.00 | Assist with proofing and and final edits to the statutory appendix; review statutory appendix citations in the brief; and review of blue book citations in the brief. |
| 19305999 | 6/29/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,272.00 | 6.40 | Review draft amicus brief on behalf of Retail Litigation Center; review draft amicus brief on behalf of intellectual property professors; review draft amicus brief on behalf of American Library Association; review draft amicus brief on behalf of museum association. |
| 19291157 | 6/29/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,938.00 | 1.90 | Correspondence re amicus briefs; review edits. |
| 19280231 | 6/29/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $4,657.50 | 8.10 | Conversations with L Simpson and A Hurst re: extraterritoriality; prepare appendices; conversations with J Greenfield; revise brief. |
| 19278930 | 6/29/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $1,590.00 | 2.00 | Teleconference with M Shapiro regarding extraterritoriality; review and discuss amici briefs with team |
| 19279531 | 6/30/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $2,125.00 | 8.50 | Assist with the review opening merit briefs case citations. |
| 19306005 | 6/30/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $710.00 | 2.00 | Review draft amicus briefs on behalf of Goodwill Industries and the used bookstores. |
| 19289400 | 6/30/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $612.00 | 0.60 | Correspondence re cites. |
| 19280236 | 6/30/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $4,830.00 | 8.40 | Revise and edit brief; correspondence with J Greenfield re: same. |
| 19400882 | 7/1/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $1,562.50 | 6.25 | Assist with completion of table of contents and authorities in merits brief; final proofing of briefs |
| 19306102 | 7/1/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,668.50 | 4.70 | Review all draft amicus briefs received for points or citations to include in merits brief. |
| 19291433 | 7/1/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $612.00 | 0.60 | Review proofreading edits; final changes. |
| 19280237 | 7/1/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,127.50 | 3.70 | Review WLDS proof; review J Rosenkranz edits; incorporate same; review TOA and TOC; offer proposed edits. |
| 19414183 | 7/2/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,080.00 | 2.40 | Review amicus briefs; draft correspondence with amicus parties on merits brief and suggested revisions to amicus briefs. |
| 19400880 | 7/2/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $1,562.50 | 6.25 | Assist with final preparation, coordination, and filing of merits brief |
| 19448680 | 7/2/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $2,635.00 | 3.10 | Telephone calls and emails re amicus briefs; revisions to main brief |
| 19306103 | 7/2/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $710.00 | 2.00 | Conduct final review of merits brief before filing; circulate final merits brief to all amicus parties. |
| 19297804 | 7/2/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $5,807.50 | 10.10 | Proofread brief; review and edit TOA and TOC; insert citations; conversations with J Greenfield re: same; conversation with law professors re: amicus briefs; read eBay amicus brief, law profs amicus brief, Intel amicus brief, Costco amicus brief. |
| 19448770 | 7/3/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,700.00 | 2.00 | Wrangle amicus briefs |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19297805 | 7/3/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $4,772.50 | 8.30 | Conversation with Mark Wilson re: amicus brief; conversations with A Hurst and L Simpson re: eBay re: revisions to brief; correspondence with eBay re: revisions to brief; conversations with A Feerst and A Hurst re: Quality King hypo and Berne; provide brief and appendices to opposing counsel; correspondence with N Lenning re: amicus briefs' status. Review Goodwill, Libraries, Museum, EMA, and small business amicus briefs; conversation with Mary Huser re: eBay brief; correspondence with Gibson Dunn counsel re: appendices; correspondence with A Hurst and A Feerst re: eBay brief. |
| 19303567 | 7/3/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $1,590.00 | 2.00 | Teleconference with M Shapiro regarding amici briefs; review same |
| 19415324 | 7/5/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $3,915.00 | 8.70 | Research international law issues affecting amicus briefing; research potential implications of Trans-Pacific Partnership for exhaustion issues. |
| 19349254 | 7/5/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,491.00 | 4.20 | Review final draft of EMA/NARM amicus brief; communicate with amici re last minute interest from I-ITC; process consent letters. |
| 19309830 | 7/5/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,472.50 | 4.30 | Correspondence with Mark Wilson, Seth Greenstein, and N Lenning re: pairing for amicus brief; correspondence with John Mitchell re: amicus brief; review EMA/NARM amicus brief; correspondence with Kirtsaeng team re: said brief; correspondence with A Hurst and A Feerst re: Berne and USTR press release. |
| 19414237 | 7/6/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $450.00 | 1.00 | Review amicus briefs. |
| 19313962 | 7/6/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $805.00 | 1.40 | Correspondence with amici re: briefs (incl. emails with Marvin Ammori, John Mitchell, and calls with Raechel Anglin); correspondence with A Feerst and A Hurst re: Berne/3-step test. |
| 19414523 | 7/7/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $315.00 | 0.70 | Discuss amicus briefing with M. Shapiro. |
| 19349443 | 7/8/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $639.00 | 1.80 | Review final scholars amicus brief. |
| 19313966 | 7/8/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $287.50 | 0.50 | Review recent draft of professors brief. |
| 19414541 | 7/9/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,980.00 | 4.40 | Review amicus briefs; discuss same with M. Shapiro. |
| 19331662 | 7/9/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $123.00 | 0.20 | Confer with Josh Rosenkranz concerning background and logistics. |
| 19349468 | 7/9/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $710.00 | 2.00 | Review and organize final filed amicus briefs in support of petitioner and in support of neither party. |
| 19320971 | 7/9/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,530.00 | 1.50 | Conversation with associate; telephone conference with Goodwill. |
| 19321189 | 7/9/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,782.50 | 3.10 | Review final amicus briefs; coordination with Goodwill and Winston & Strawn re: filing of amicus brief; conference call re: same; conversations with J Rosenkranz, A Feerst, and N Lenning re: same. |
| 19324206 | 7/9/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $397.50 | 0.50 | Teleconference with Goodwill on amicus brief |
| 19415231 | 7/10/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $180.00 | 0.40 | Review amicus brief. |
| 19348835 | 7/11/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $284.00 | 0.80 | Communicate with in-house counsel for eBay re contact information for attorneys of record on all amicus briefs and organizing all amicus briefs in aid of legislative effort. |
| 19332596 | 7/11/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,380.00 | 2.40 | Oral argument preparation - Q & A |
| 19337543 | 7/12/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,968.00 | 3.20 | Review briefing and related background materials. |
| 19334716 | 7/12/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $460.00 | 0.80 | Review final Retail Litigation Center amicus brief and revised Museum amicus brief |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19383702 | 7/24/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,537.50 | 2.50 | Review briefing and related background materials; correspondence concerning Supreme Court Institute moot court. |
| 19382007 | 7/24/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,322.50 | 2.30 | Correspondence with Kirtsaeng team re oral argument; engage in oral argument preparation. |
| 19387389 | 7/25/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $1,380.00 | 2.40 | Kirtsaeng oral argument preparation: prepare flash cards |
| 19403808 | 7/26/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,357.50 | 4.10 | Organize files for B Ginsberg; oral argument preparation. |
| 19399637 | 7/27/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,767.50 | 4.50 | Review briefing and other background materials; general correspondence concerning oral argument. |
| 19404428 | 7/30/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $2,472.50 | 4.30 | Organize Kirtsaeng files; correspondence with A Feerst and B Ginsberg re: oral argument prep. |
| 19430081 | 7/31/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,075.00 | 5.00 | Review briefs and related background materials; confer with Marc Shapiro ("MS") and Alex Feerst concerning oral argument preparation; review oral argument flashcards circulated by MS. |
| 19411428 | 7/31/2012 | Shapiro, Marc R. | Managing Associate | 308 | 2005 | 575.00 | $3,335.00 | 5.80 | Kirtsaeng oral argument prep. |
| 19442431 | 8/1/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,444.00 | 5.60 | Review briefing and related background materials; review draft argument preparation materials received from Marc Shapiro ("MS"); confer with MS concerning same. |
| 19461404 | 8/7/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,321.00 | 5.40 | Draft outline of anticipated respondent arguments; review and revise oral argument preparation materials. |
| 19460656 | 8/8/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,706.00 | 4.40 | Draft outline of anticipated respondent arguments; review and revise oral argument preparation materials; general correspondence. |
| 19505169 | 8/8/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $177.50 | 0.50 | Coordinate amicus consent forms. |
| 19472686 | 8/8/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $408.00 | 0.40 | Conversations and correspondence re scheduling. |
| 19467356 | 8/9/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $4,305.00 | 7.00 | Review background materials with view toward reply-brief drafting; draft outline of likely respondent arguments. |
| 19504671 | 8/9/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $887.50 | 2.50 | Review draft outline of potential Wiley arguments drafted by B. Ginsberg; review Wiley's brief in opposition. |
| 19466637 | 8/10/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $4,120.50 | 6.70 | Review background materials with view toward reply-brief drafting; draft outline of likely respondent arguments and circulate same to team; general correspondence concerning same; draft reply brief. |
| 19472694 | 8/10/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $816.00 | 0.80 | Review outline and assign sections. |
| 19472402 | 8/11/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $615.00 | 1.00 | Draft reply to anticipated respondent arguments. |
| 19472400 | 8/12/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $676.50 | 1.10 | Draft reply to anticipated respondent arguments; general correspondence concerning same. |
| 19561859 | 8/12/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $375.00 | 1.50 | Prepare draft applications for all Kirtsaeng counsel. |
| 19476864 | 8/13/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $4,059.00 | 6.60 | Draft reply brief; legal research concerning same; general correspondence concerning same. |
| 19477081 | 8/13/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $408.00 | 0.40 | Conversation re legal strategy. |
| 19481400 | 8/14/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,690.00 | 6.00 | Draft reply brief; legal research concerning same; general correspondence concerning same. |
| 19493378 | 8/15/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $4,305.00 | 7.00 | Draft reply brief; legal research concerning same. |
| 19561212 | 8/16/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,115.00 | 4.70 | Review Quality King briefing and related cases. |
| 19493377 | 8/16/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $4,243.50 | 6.90 | Draft reply brief; legal research concerning same. |
| 19505119 | 8/16/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,171.50 | 3.30 | Review arguments from Omega's briefing in Costco v. Omega. |
| 19561547 | 8/17/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,340.00 | 5.20 | Review Costco and Kirtsaeng briefing. |
| 19502370 | 8/17/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,874.50 | 6.30 | Draft reply brief; prepare oral argument materials; legal research concerning same. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19505118 | 8/17/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,775.00 | 5.00 | Review previous reply briefs for style and structure; review arguments from Wiley's brief in opposition; coordinate amicus consent forms. |
| 19506428 | 8/20/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,398.50 | 3.90 | Draft reply brief; prepare oral argument materials; legal research concerning same; general correspondence concerning same. |
| 19559408 | 8/20/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $62.50 | 0.25 | Organization of applications fo appearance for co-counsel and Orrick attorneys for oral argument |
| 19561329 | 8/21/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,520.00 | 5.60 | Review Costco briefing; draft reply brief. |
| 19521412 | 8/21/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,398.50 | 3.90 | Draft reply brief; prepare oral argument materials; legal research concerning same; general correspondence concerning same. |
| 19505116 | 8/21/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $887.50 | 2.50 | Draft and edit section of reply brief; coordinate amicus consent forms. |
| 19521421 | 8/22/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,152.50 | 3.50 | Draft reply brief; prepare oral argument materials; legal research concerning same; general correspondence concerning same. |
| 19559308 | 8/22/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $1,000.00 | 4.00 | Review rules regarding attorney admissions before the supreme court. Finalize application for admissions form, prepare draft letter regarding visitors for oral argument. Forward documents for signature of Joshua Rosenkranz. |
| 19505113 | 8/22/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,520.50 | 7.10 | Draft and edit section of reply brief. |
| 19525919 | 8/22/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $306.00 | 0.30 | Conversation and correspondence re drafting. |
| 19524498 | 8/23/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,829.00 | 4.60 | Draft reply brief; prepare oral argument materials; legal research concerning same; general correspondence concerning same. |
| 19561569 | 8/24/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,475.00 | 5.50 | Research legislative history; review amicus briefing; draft reply brief. |
| 19524500 | 8/24/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,767.50 | 4.50 | Draft reply brief; prepare oral argument materials; legal research concerning same; general correspondence concerning same. |
| 19520276 | 8/24/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,485.00 | 7.00 | Draft and edit section of reply brief re interplay between 109 and 602. |
| 19520277 | 8/25/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $3,088.50 | 8.70 | Draft and edit section of reply brief. |
| 19520279 | 8/26/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $3,372.50 | 9.50 | Draft and edit section of reply brief. |
| 19562826 | 8/27/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $4,680.00 | 10.40 | Draft reply brief. |
| 19526123 | 8/27/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,398.50 | 3.90 | Draft reply brief; prepare oral argument materials; legal research concerning same; general correspondence concerning same. |
| 19526864 | 8/27/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $3,195.00 | 9.00 | Draft and edit reply brief; review merits and amicus brief from Costco v. Omega; review legislative history of Section 602(a) for use in argument re purpose of 602(a). |
| 19562821 | 8/28/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $4,185.00 | 9.30 | Draft reply brief. |
| 19529971 | 8/28/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,783.50 | 2.90 | Draft reply brief; prepare oral argument materials; legal research concerning same; general correspondence concerning same. |
| 19526870 | 8/28/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,662.50 | 7.50 | Review and edit reply brief; rewrite various sections; continue drafting section re purpose and legislative history of 602(a). |
| 19531444 | 8/28/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,836.00 | 1.80 | Re-read opening brief. |
| 19543244 | 8/29/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,398.50 | 3.90 | Draft reply brief; prepare oral argument materials; legal research concerning same; general correspondence concerning same. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19534888 | 8/29/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $887.50 | 2.50 | Revise plain language and statutory interpretation section of reply brief; review statutory provisions and discuss with B. Ginsberg. |
| 19561891 | 8/30/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,575.00 | 3.50 | Review amicus briefing on legislative history. |
| 19553369 | 8/30/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,690.00 | 6.00 | Draft reply brief; review and revise reply drafts received from Nick Lenning and Alex Feerst; legal research pertaining to same; submit draft reply to Josh Rosenkranz for review. |
| 19537345 | 8/30/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $745.50 | 2.10 | Analyze policy and statutory language arguments with B. Ginsberg; revise reply brief and propose suggested changes. |
| 19548030 | 8/31/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,460.00 | 4.00 | Review Wiley response brief; draft reply brief; legal research pertaining to same. |
| 19548036 | 9/1/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,214.00 | 3.60 | Draft reply brief; general correspondence concerning same; legal research for same. |
| 19551823 | 9/1/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $3,408.00 | 9.60 | Review Wiley's brief; revise and re-write draft reply sections to respond to Wiley's brief. |
| 19556923 | 9/2/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,398.50 | 3.90 | Draft reply brief; general correspondence concerning same; legal research for same. |
| 19551830 | 9/2/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,917.00 | 5.40 | Revise and re-write sections of reply brief; discuss changes and suggested edits with B. Ginsberg; discuss arguments and potential responses to Wiley's brief with B. Ginsberg. |
| 19646524 | 9/3/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,215.00 | 2.70 | Review opposition brief; research sources therein. |
| 19580277 | 9/3/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,075.00 | 5.00 | Draft reply brief; legal research pertaining to same; correspondence concerning same. |
| 19551384 | 9/3/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,526.50 | 4.30 | Review and edit B. Ginsberg's sections of draft reply; review suggested edits and revise section of reply brief. |
| 19646525 | 9/4/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,710.00 | 3.80 | Draft reply brief; review legislative history materials. |
| 19580280 | 9/4/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,751.50 | 6.10 | Draft reply brief; legal research pertaining to same; correspondence concerning same. |
| 19562415 | 9/4/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $887.50 | 2.50 | Discuss reply arguments with B. Ginsberg; review and edit sections of the reply brief drafted by B. Ginsberg; coordinate amicus consent forms. |
| 19571884 | 9/4/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $3,264.00 | 3.20 | Edit reply brief. |
| 19580865 | 9/5/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,690.00 | 6.00 | Draft reply brief; correspondence concerning same; legal research pertaining to same. |
| 19566674 | 9/5/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $710.00 | 2.00 | Review section III of draft reply brief as compiled by B. Ginsberg. |
| 19582392 | 9/5/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $3,672.00 | 3.60 | Edit reply brief and conversations re same. |
| 19646528 | 9/6/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,980.00 | 4.40 | Conduct legal research on international intellectual property exhaustion policy; draft discussion of international exhaustion policy norms; discuss retroactive application of Copyright Act with B. Ginsberg. |
| 19581067 | 9/6/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,936.00 | 6.40 | Draft reply brief; legal research pertaining to same; correspondence concerning same. |
| 19582842 | 9/6/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $2,550.00 | 2.50 | Draft reply brief. |
| 19581087 | 9/7/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $5,473.50 | 8.90 | Draft reply brief; legal research pertaining to same; correspondence concerning same; review bottom-side amicus briefs. |
| 19581063 | 9/7/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $532.50 | 1.50 | Organize amicus briefs filed in support of Respondent; review brief filed by the AIPLA. |
| 19583903 | 9/7/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $7,854.00 | 7.70 | Draft reply brief. |
| 19581093 | 9/8/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,706.00 | 4.40 | Draft reply brief; legal research pertaining to same; correspondence concerning same; review bottom-side amicus briefs. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19581066 | 9/8/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,988.00 | 5.60 | Review amicus briefs filed in support of Respondent. |
| 19583928 | 9/8/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $8,976.00 | 8.80 | Draft reply brief. |
| 19581095 | 9/9/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,460.00 | 4.00 | Draft reply brief; legal research pertaining to same; correspondence concerning same; review bottom-side amicus briefs; correspondence concerning same; draft list of as-yet-unaddressed Wiley arguments. |
| 19581068 | 9/9/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $3,159.50 | 8.90 | Review amicus briefs filed in support of Respondent; draft a comprehensive digest of amici arguments and noteworthy passages; review and edit the draft of Section Four of the reply brief. |
| 19583177 | 9/9/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $12,138.00 | 11.90 | Draft reply brief. |
| 19646559 | 9/10/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $3,015.00 | 6.70 | Review amicus briefs in support of Respondent; research legislative history and scholarly sources cited in amicus briefing. |
| 19586301 | 9/10/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,013.50 | 4.90 | Revise draft reply brief circulated by Josh Rosenkranz; legal research pertaining to same; correspondence concerning same; review Omega amicus brief. |
| 19586042 | 9/10/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $355.00 | 1.00 | Review Omega's amicus brief in support of respondent; update digest of amicus briefs filed in support of respondent. |
| 19595412 | 9/10/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $11,118.00 | 10.90 | Draft reply brief. |
| 19646566 | 9/11/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,620.00 | 3.60 | Conduct legal research on international exhaustion; draft reply. |
| 19590864 | 9/11/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,783.50 | 2.90 | Oral argument preparation; correspondence concerning international exhaustion and related issues. |
| 19598568 | 9/11/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,207.00 | 3.40 | Review current draft of reply brief and input various missing citations and facts. |
| 19595428 | 9/11/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $816.00 | 0.80 | Conversation with Supreme Court clerk. |
| 19646555 | 9/12/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $990.00 | 2.20 | Conduct research on international exhaustion policy and foreign law. |
| 19596999 | 9/12/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,230.00 | 2.00 | Oral argument preparation; general correspondence. |
| 19598313 | 9/12/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,065.00 | 3.00 | Coordinate two additional consent letters for amicus parties; review various statutes re importation and embargoes. |
| 19598745 | 9/12/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $8,160.00 | 8.00 | Edit brief. |
| 19646565 | 9/13/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,035.00 | 2.30 | Conduct legal research on international exhaustion; draft reply. |
| 19607632 | 9/13/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,337.00 | 3.80 | General correspondence; review international-exhaustion materials; review ABA amicus brief. |
| 19615849 | 9/13/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,556.00 | 7.20 | Review briefing and oral argument from Quality King v. L'anza Distributors and summarize discussions of place of manufacture for J. Rosenkranz; fill in missing citations and support for various positions in the reply brief. |
| 19605241 | 9/13/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $9,078.00 | 8.90 | Edit reply brief. |
| 19646552 | 9/14/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,575.00 | 3.50 | Research international and foreign exhaustion law; draft reply brief. |
| 19606635 | 9/14/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,107.00 | 1.80 | Review and revise reply brief; general correspondence. |
| 19616012 | 9/14/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,100.50 | 3.10 | Review draft reply brief; review and analyze various export statutes that place embargoes on certain goods for use as support in the reply brief. |
| 19612217 | 9/14/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $2,754.00 | 2.70 | Edit reply brief. |
| 19608639 | 9/15/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,045.50 | 1.70 | Review and revise draft reply brief; correspondence pertaining to same; legal research pertaining to same. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19612224 | 9/15/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $6,426.00 | 6.30 | Edit reply brief. |
| 19608668 | 9/16/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $369.00 | 0.60 | Revise draft reply brief. |
| 19612371 | 9/16/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $2,346.00 | 2.30 | Edit reply brief. |
| 19614143 | 9/17/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $615.00 | 1.00 | Review and revise draft reply brief; correspondence concerning same. |
| 19797004 | 9/17/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $2,125.00 | 2.50 | Review respondent's brief and SG's brief |
| 19616182 | 9/17/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $918.00 | 0.90 | Edit brief and correspondence re same. |
| 19646986 | 9/18/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $3,915.00 | 8.70 | Research international and foreign law on copyright exhaustion; draft reply brief. |
| 19619405 | 9/18/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $492.00 | 0.80 | Review draft reply brief; correspondence concerning same. |
| 19797011 | 9/18/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,275.00 | 1.50 | Review draft reply brief and comment on same |
| 19622689 | 9/18/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $3,570.00 | 3.50 | Prepare for Oral Argument. |
| 19635038 | 9/19/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,414.50 | 2.30 | Review and revise draft reply brief; correspondence concerning same; legal research pertaining to same; oral argument preparation. |
| 19797093 | 9/19/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $2,635.00 | 3.10 | Revise draft reply brief and confer regarding several strategic points |
| 19626878 | 9/19/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $5,508.00 | 5.40 | Edit brief. |
| 19635938 | 9/20/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $430.50 | 0.70 | Correspondence concerning oral argument and reply brief. |
| 19639089 | 9/20/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,020.00 | 1.00 | Edit brief. |
| 19641273 | 9/20/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $2,385.00 | 3.00 | Review respondent's brief and draft reply brief and comment on same |
| 19646999 | 9/21/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,260.00 | 2.80 | Research international law on exhaustion; revise reply brief. |
| 19636852 | 9/21/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,845.00 | 3.00 | Revise reply brief; oral argument preparation; correspondence concerning same. |
| 19640644 | 9/21/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,065.00 | 3.00 | Review and fill in remaining missing citations in the reply brief. |
| 19644326 | 9/21/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,326.00 | 1.30 | Edit brief. |
| 19636855 | 9/23/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,337.00 | 3.80 | Oral argument preparation; revise reply brief; correspondence concerning same. |
| 19647004 | 9/24/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,520.00 | 5.60 | Research foreign and international law; revise reply brief. |
| 19642483 | 9/24/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,013.50 | 4.90 | Revise reply brief; correspondence concerning same; oral argument preparation. |
| 19797130 | 9/24/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $2,125.00 | 2.50 | Work on reply brief; confer with A. Feerst; confer with B. Ginsberg; |
| 19643771 | 9/24/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $2,040.00 | 2.00 | Edit brief. |
| 19664274 | 9/24/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $1,192.50 | 1.50 | Send comments on reply brief to group |
| 19648655 | 9/25/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,440.00 | 3.20 | Research foreign and international copyright law. |
| 19654408 | 9/25/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $4,243.50 | 6.90 | Revise reply brief; oral argument preparation; correspondence concerning same. |
| 19797146 | 9/25/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $4,080.00 | 4.80 | Work on reply brief; review L. Simpsons' comments regarding respondent's arguments and positions; |
| 19658047 | 9/25/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,207.00 | 3.40 | Review missing and incomplete citations; conduct legal research to improve citations. |
| 19676799 | 9/25/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $3,876.00 | 3.80 | Correspondence re legal issues. |
| 19666904 | 9/26/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $3,555.00 | 7.90 | Research legislative history and international copyright law; revise reply brief; attend team conference call. |
| 19654456 | 9/26/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,997.50 | 6.50 | Revise reply brief; correspondence concerning same; oral argument preparation. |
| 19797167 | 9/26/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,530.00 | 1.80 | Continued analysis and discussions of strategy and arguments in reply brief; further revisions to draft |

| ID | Date | Name | Title | | | Rate | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|---|
| 19657539 | 9/26/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $710.00 | 2.00 | Review flashcards drafted by B. Ginsberg for oral argument preparation. |
| 19678414 | 9/26/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $3,366.00 | 3.30 | Edit oral argument cards. |
| 19666523 | 9/27/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,980.00 | 4.40 | Conduct legal research on foreign copyright law; revise brief. |
| 19658872 | 9/27/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,398.50 | 3.90 | Revise reply brief; correspondence concerning same; legal research pertaining to same. |
| 19678501 | 9/27/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $2,250.00 | 9.00 | Confirm admissions of counsel for argument, review draft letter regarding guests for oral argument, and begin cite check of reply merits brief. |
| 19672886 | 9/27/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $745.50 | 2.10 | Review and edit reply brief. |
| 19666565 | 9/28/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,835.00 | 6.30 | Research foreign and international law issues; review Patry treatise; review and revise brief. |
| 19668055 | 9/28/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,013.50 | 4.90 | Review and revise draft reply brief; correspondence concerning same; legal research pertaining to same; oral argument preparation. |
| 19678738 | 9/28/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $2,700.00 | 10.80 | Review and cite check Kirtsaeng reply merits brief |
| 19674498 | 9/28/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $816.50 | 2.30 | Review and update reply brief. |
| 19678298 | 9/28/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,938.00 | 1.90 | Review edits to brief. |
| 19668063 | 9/29/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $676.50 | 1.10 | Review and revise reply brief. |
| 19679363 | 9/29/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $250.00 | 1.00 | Review international citations and format in reply brief. |
| 19675097 | 9/29/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,349.00 | 3.80 | Prepare final reply brief. |
| 19669939 | 9/30/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,845.00 | 3.00 | Revise draft reply brief; correspondence concerning same. |
| 19679362 | 9/30/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $375.00 | 1.50 | Review, send for proofing and productin of tables, communications with Attorney's regarding edits in reply brief. |
| 19675439 | 9/30/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $2,130.00 | 6.00 | Prepare final reply brief. |
| 19710201 | 10/1/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,880.00 | 6.40 | Research legislative history and foreign copyright law; revise reply brief. |
| 19701582 | 10/1/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,460.00 | 4.00 | Review and revise reply brief; correspondence concerning same. |
| 19686766 | 10/1/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $937.50 | 3.75 | Final review and filing of Kirtsaeng merits reply brief. |
| 19683857 | 10/1/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $765.00 | 0.90 | Review legislative history re lawless state issue and suggest final edits to brief re same |
| 19711190 | 10/1/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,242.50 | 3.50 | Prepare final reply brief for printing. |
| 19690634 | 10/1/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $1,428.00 | 1.40 | Final edits to brief; correspondence re final brief issues. |
| 19709365 | 10/2/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,291.50 | 2.10 | Oral argument preparation; general correspondence. |
| 19714467 | 10/2/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $568.00 | 1.60 | Distribute reply brief to amicus parties; coordinate scheduled moots. |
| 19710110 | 10/3/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,845.00 | 3.00 | Oral argument preparation; general correspondence. |
| 19751525 | 10/3/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $125.00 | 0.50 | Distribution of Kirtsaeng reply brief and forward copy of letter regarding visitors during oral argument. |
| 19796581 | 10/3/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $765.00 | 0.90 | Develop questions for oral argument |
| 19714672 | 10/3/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $710.00 | 2.00 | Review and edit flashcards re oral argument preparation. |
| 19696452 | 10/3/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $204.00 | 0.20 | Logistics for moot court and flash cards. |
| 19702255 | 10/3/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $1,590.00 | 2.00 | Review materials in preparation for moot court |
| 19714798 | 10/4/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,152.50 | 3.50 | Oral argument preparation; general correspondence. |
| 19714666 | 10/4/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,065.00 | 3.00 | Review and edit flashcards re oral argument preparation. |
| 19702282 | 10/4/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $795.00 | 1.00 | Review amicus briefs for questions on oral argument |
| 19709716 | 10/5/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,215.00 | 2.70 | Research legislative history and patent exhaustion. |
| 19714984 | 10/5/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,845.00 | 3.00 | Oral argument preparation; general correspondence. |
| 19796634 | 10/5/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $425.00 | 0.50 | Review grant of cert on Monsanto exhaustion issue |

| ID | Date | Name | Title | Col1 | Col2 | Rate | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|---|
| 19702206 | 10/5/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $3,975.00 | 5.00 | Review briefs and amici briefs with respect to upcoming oral argument and issues of patent exhaustion with respect to same |
| 19778925 | 10/8/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $765.00 | 1.70 | Research law on patent exhaustion; discuss national treatment with A. Hurst. |
| 19715054 | 10/8/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $799.50 | 1.30 | Oral argument preparation; general correspondence. |
| 19796639 | 10/8/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,700.00 | 2.00 | Discuss with A. Feerst the issue of national treatment and how it affects exhaustion analysis; confer with J. Rosenkranz regarding argument preparation; work on responses to potential questions; |
| 19830325 | 10/9/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,565.00 | 5.70 | Draft note cards in preparation for oral argument; review briefing. |
| 19715059 | 10/9/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $553.50 | 0.90 | Correspondence concerning oral argument preparation. |
| 19796647 | 10/9/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $170.00 | 0.20 | confer regarding appearance of SG's office at oral argument |
| 19830148 | 10/10/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,115.00 | 4.70 | Research and draft note cards in preparation for oral argument. |
| 19731241 | 10/10/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,845.00 | 3.00 | Oral argument preparation; correspondence concerning same. |
| 19831652 | 10/11/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,080.00 | 2.40 | Review amicus briefing in preparation for moot of oral argument. |
| 19731377 | 10/11/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,783.50 | 2.90 | Oral argument preparation; correspondence concerning same. |
| 19796672 | 10/11/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $85.00 | 0.10 | Review email from R. Englert |
| 19830555 | 10/12/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,520.00 | 5.60 | Draft note cards for oral argument. |
| 19731386 | 10/12/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,168.50 | 1.90 | Oral argument preparation; correspondence concerning same. |
| 19830552 | 10/15/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,575.00 | 3.50 | Draft note cards in preparation for oral argument. |
| 19743285 | 10/15/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $1,968.00 | 3.20 | Oral argument preparation; correspondence concerning same. |
| 19737872 | 10/15/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,065.00 | 3.00 | Review draft oral argument flashcards; review examples of oral argument cheat sheets from past cases. |
| 19751250 | 10/16/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,460.00 | 4.00 | Oral argument preparation; correspondence concerning same. |
| 19831373 | 10/17/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $3,420.00 | 7.60 | Research international law and factual issues; draft note cards in preparation for oral argument. |
| 19753116 | 10/17/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,013.50 | 4.90 | Oral argument preparation; correspondence concerning same. |
| 19797805 | 10/17/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $85.00 | 0.10 | Review emails regarding comment in New York Law School Law Review |
| 19770334 | 10/17/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,278.00 | 3.60 | Review briefing and flashcards for oral argument preparation; research and analyze Supreme Court case law re using broad statutory language with large savings clauses. |
| 19830041 | 10/18/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $3,870.00 | 8.60 | Research and draft note cards in preparation for oral argument. |
| 19753182 | 10/18/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,936.00 | 6.40 | Oral argument preparation; correspondence concerning same. |
| 19770360 | 10/18/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $710.00 | 2.00 | Review and update oral argument flashcards. |
| 19767757 | 10/18/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $3,060.00 | 3.00 | Prepare for Oral Argument. |
| 19831892 | 10/19/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,080.00 | 2.40 | Review legislative history materials; summarize and organize same in preparation for oral arguments. |
| 19759070 | 10/19/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,013.50 | 4.90 | Oral argument preparation; correspondence concerning same. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19797836 | 10/19/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $425.00 | 0.50 | Review materials on patent exhaustion and Monsanto case before SCT |
| 19766984 | 10/19/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $11,730.00 | 11.50 | Prepare for Oral Argument. |
| 19772672 | 10/19/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $1,590.00 | 2.00 | Prepare for moot of J. Rosenkranz in advance of upcoming argument |
| 19759111 | 10/20/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,075.00 | 5.00 | Oral argument preparation; correspondence concerning same. |
| 19766973 | 10/20/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $6,936.00 | 6.80 | Prepare for Oral Argument. |
| 19760091 | 10/21/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $2,460.00 | 4.00 | Oral argument preparation; correspondence concerning same. |
| 19795549 | 10/21/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $6,970.00 | 8.20 | Address issues related to oral argument; read all amicus briefs to prepare for internal moot court |
| 19830640 | 10/22/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $4,005.00 | 8.90 | Review briefing; prepare outline for moot oral argument; research legislative history; draft note cards in preparation for oral argument. |
| 19765433 | 10/22/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $4,059.00 | 6.60 | Oral argument preparation; general correspondence concerning same. |
| 19795559 | 10/22/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $8,500.00 | 10.00 | Review oral argument transcripts and SG briefs from QK and Costco; focus on developing lines of argument attack based on government's position in preparation for internal moot court; re-read all merits briefs from QK, Costco and Wiley; review Josh'snote cards |
| 19767026 | 10/22/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $11,322.00 | 11.10 | Prepare for Oral Argument. |
| 19771873 | 10/22/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $4,770.00 | 6.00 | Prepare for and moot J. Rosenkranz in preparation of oral argument next week |
| 19830846 | 10/23/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,115.00 | 4.70 | Attend moot oral arguments; research legislative history; review briefing. |
| 19773576 | 10/23/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $4,489.50 | 7.30 | Oral argument preparation; correspondence concerning same; internal moot court. |
| 19795562 | 10/23/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $5,780.00 | 6.80 | attend internal moot court argument and discuss/debrief afterward; continued work on preparation and best answers for oral argument including further review of Josh's note cards |
| 19770387 | 10/23/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,136.00 | 3.20 | Participate in moot court session re oral argument preparation. |
| 19782966 | 10/23/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $11,832.00 | 11.60 | Prepare for Oral Argument. |
| 19792982 | 10/23/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $5,565.00 | 7.00 | Review briefs and prepare questions for moot court of J. Rosenkranz |
| 19830845 | 10/24/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,890.00 | 4.20 | Research legislative history; discuss same with J. Rosenkranz. |
| 19784082 | 10/24/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $4,735.50 | 7.70 | Oral argument preparation; correspondence concerning same. |
| 19792366 | 10/24/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,420.00 | 4.00 | Review flashcards and participate in oral argument preparation. |
| 19782327 | 10/24/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $6,630.00 | 6.50 | Prepare for Oral Argument; press re case. |
| 19830844 | 10/25/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,845.00 | 4.10 | Research law concerning treaty obligations; attend Georgetown moot. |
| 19784652 | 10/25/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $5,596.50 | 9.10 | Oral argument preparation; research and correspondence pertaining to same; Georgetown Supreme Court Institute moot court. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19795796 | 10/25/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $7,480.00 | 8.80 | Discussions regarding statutory intepretation issues and research regarding AHRA issue; review emails from amici counsel regarding various issues and responses; attend Georgetown moot court; debrief re moot court; continuing assistance re argument preparation |
| 19792467 | 10/25/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,242.50 | 3.50 | Participate in a moot court at the Georgetown Supreme Court Institute in preparation for oral argument. |
| 19792470 | 10/25/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $745.50 | 2.10 | Review comments from the Georgetown moot court and revise the oral argument opening; discuss potential arguments and points. |
| 19782382 | 10/25/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $14,382.00 | 14.10 | Prepare for Oral Argument; attend Moot Court and debrief after. |
| 19793012 | 10/25/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $8,745.00 | 11.00 | Prepare for and attend moot court at Georgetown; e-mail J. Rosenkranz with follow up on same |
| 19831629 | 10/26/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,565.00 | 5.70 | Research legislative history in preparation for oral argument; attend moot oral argument. |
| 19786730 | 10/26/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $4,920.00 | 8.00 | Oral argument preparation; correspondence concerning same; Public Citizen moot court. |
| 19795794 | 10/26/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $4,845.00 | 5.70 | Attend Public Citizen moot court; debrief re moot court; continuing assistance with argument preparation |
| 19792485 | 10/26/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $887.50 | 2.50 | Participate in moot court at Public Citizen. |
| 19815362 | 10/26/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $8,058.00 | 7.90 | Prepare for and attend moot court and debrief; press calls. |
| 19793021 | 10/26/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $1,987.50 | 2.50 | Participate in moot court; teleconference with team to download after moot courts |
| 19831608 | 10/27/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $2,430.00 | 5.40 | Research legislative history and case law concerning first sale doctrine in preparation for oral argument. |
| 19787654 | 10/27/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,874.50 | 6.30 | Oral argument preparation; correspondence concerning same. |
| 19795791 | 10/27/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,700.00 | 2.00 | Continuing assistance with argument preparation |
| 19815367 | 10/27/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $6,222.00 | 6.10 | Prepare for Oral Argument. |
| 19788079 | 10/28/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $4,858.50 | 7.90 | Oral argument preparation; correspondence concerning same. |
| 19795790 | 10/28/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $1,275.00 | 1.50 | Continuing assistance with argument preparation |
| 19815372 | 10/28/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $12,852.00 | 12.60 | Prepare for Oral Argument. |
| 19793044 | 10/28/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $3,975.00 | 5.00 | Travel to DC and prepare for oral argument |
| 19831446 | 10/29/2012 | Feerst, Alex Jonathan | Associate | 308 | 2005 | 450.00 | $1,800.00 | 4.00 | Attend Kirtsaeng oral arguments; debrief with team. |
| 19793398 | 10/29/2012 | Ginsberg, Brian D. | Managing Associate | 308 | 2005 | 615.00 | $3,690.00 | 6.00 | Oral argument preparation; oral argument; correspondence concerning same. |
| 19826607 | 10/29/2012 | Greenfield, Juanita M. | Paralegal | 308 | 2005 | 250.00 | $1,000.00 | 4.00 | Attendance at the Kirtsaeng Supreme Court oral argument. |
| 19795789 | 10/29/2012 | Hurst, Annette L. | Partner | 308 | 2005 | 850.00 | $3,400.00 | 4.00 | Attend oral argument in SCT. |
| 19792488 | 10/29/2012 | Lenning, Nicholas F. | Associate | 308 | 2005 | 355.00 | $1,420.00 | 4.00 | Attend oral argument. |
| 19815379 | 10/29/2012 | Rosenkranz, Joshua | Partner | 308 | 2005 | 1,020.00 | $10,608.00 | 10.40 | Prepare for and attend Supreme Court Oral Argument and debrief after. |
| 19793091 | 10/29/2012 | Simpson, Lisa T. | Partner | 308 | 2005 | 795.00 | $3,180.00 | 4.00 | Attend oral argument at Supreme Court |
| | | | | | | | $1,884,230.00 | 3,143.70 | |